# SUPPLEMENTAL EXHIBIT A

OCTOBER 6, 2020 TEXT EXCHANGES BETWEEN SANDRA BIRCHMORE AND MATTHEW FARWELL, WITH NOTATIONS RELATED TO TIMING AND REPLIES

OCTOBER 6, 2020 INTERSPERSED TEXT EXCHANGES BETWEEN SANDRA BIRCHMORE AND OTHERS, WITH PERSONAL IDENTIFYING INFORMATION (PII) REDACTED

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 375 | Instant Messages | Outgoing | | | 10/5/2020 9:37:55 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | .<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572DF8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 376 | Instant Messages | Outgoing | | | 10/5/2020 9:46:12 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Matt<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572DD78 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 377 | Instant Messages | Incoming | | | 10/5/2020 10:05:43 PM(UTC-5)<br>REPLY 19.5 minutes later | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | Sorry I'm busy what's up<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572DB5D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 378 | Instant Messages | Outgoing | | | 10/5/2020 10:06:06 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Its okay. I was just worried. Are you okay?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572D922 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 379 | Instant Messages | Incoming | | | 10/5/2020 11:36:14 PM(UTC-5)<br>REPLY 90 minutes later | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | Yeah I'm ok<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572D6C9 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 380 | Instant Messages | Outgoing | | | 10/5/2020 11:36:55 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Okay.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572D4AC (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 381 | Instant Messages | Outgoing | | | 10/6/2020 2:41:49 AM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | I can't get back to sleep and I'm not okay. I had an anxiety attack while i was asleep<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572D29F (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 382 | Instant Messages | Outgoing | | | 10/6/2020 7:45:02 AM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Hi. How are you? How did you sleep?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572EF8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 383 | Instant Messages | Outgoing | | | 10/6/2020 7:55:00 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | Have a good day :)<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572ED3E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 384 | Instant Messages | Outgoing | | | 10/6/2020 7:56:27 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Your not gonna leave right<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572EB19 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 385 | Instant Messages | Outgoing | | | 10/6/2020 8:19:40 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | You okay?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572E8EC (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 386 | Instant Messages | Outgoing | | | 10/6/2020 8:35:56 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I think I'm gonna use test strips only cause that picture seems like a longer gap the usual. You still coming tonight?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572E6AB (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 387 | Instant Messages | Outgoing | | | 10/6/2020 8:36:11 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | So I gave him an ultimatum and I'm getting my baby<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572FF95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 388 | Instant Messages | Outgoing | | | 10/6/2020 8:37:07 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | Cause he knocked her up again and I found out and said "either I go to your wife or you keep your word and give me a baby"<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572FCFE (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 389 | Instant Messages | Outgoing | | | 10/6/2020 8:37:20 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | And he was not at all happy about it<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572F9D2 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 390 | Instant Messages | Incoming | | | 10/6/2020 8:56:13 AM(UTC-5) | From: [redacted]<br>To: +17814080953 Sandra | hey sandra, do you have the first exam in ur notes?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572F74B (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 391 | Instant Messages | Outgoing | | | 10/6/2020 8:56:44 AM(UTC-5) | **From:** [redacted] Sandra<br>**To:** +17818126035 | Nope<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572F4EA (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 392 | Instant Messages | Incoming | | | 10/6/2020 8:57:02 AM(UTC-5) | **From:** +[redacted]<br>**To:** +17814080953 Sandra | r u sure<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x572F2B3 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 393 | Instant Messages | Outgoing | | | 10/6/2020 8:57:05 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | Yes<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5730F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 394 | Instant Messages | Outgoing | | | 10/6/2020 8:57:33 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | I don't have her things anymore :/. Sorry<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5730D60 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 395 | Instant Messages | Outgoing | | | 10/6/2020 9:18:23 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | How are you doing in that class<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5730AD3 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 396 | Instant Messages | Outgoing | | | 10/6/2020 9:18:54 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +[redacted] | Hi! Sorry! I've been in bed dying. I get paid this week :)<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5730894 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 397 | Instant Messages | Incoming | | | 10/6/2020 9:19:14 AM(UTC-5)<br><br>REPLY 42 minutes later | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | Yeah I'll still come over tonight.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573061A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 398 | Instant Messages | Outgoing | | | 10/6/2020 9:19:45 AM(UTC-5)<br><br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | :). You can have it too. You okay?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5731F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 399 | Instant Messages | Outgoing | | | 10/6/2020 9:19:49 AM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Questioned "Your not gonna leave right" **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5731CEC (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 400 | Instant Messages | Outgoing | | | 10/6/2020 9:21:37 AM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Loved "Yeah I'll still come over tonight." **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5731A10 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 401 | Instant Messages | Outgoing | | | 10/6/2020 9:22:06 AM(UTC-5) | **From:** +17814080953 Sandra [redacted] | I just saw this and your snap **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57314BE (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 402 | Instant Messages | Outgoing | | | 10/6/2020 9:22:19 AM(UTC-5) | **From:** +17814080953 Sandra [redacted] | He graded that finally **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5731283 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 403 | Instant Messages | Outgoing | | | 10/6/2020 9:26:52 AM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Same time as yesterday? Hugs today? **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5732F95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 404 | Instant Messages | Outgoing | | | 10/6/2020 9:27:49 AM(UTC-5) | **From:** +17814080953 Sandra [redacted] | The med terminology **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573276E (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 405 | Instant Messages | Outgoing | | | 10/6/2020 9:28:39 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Side note: I should know about UMB the end of this month, early next. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5732519 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 406 | Instant Messages | Incoming | | | 10/6/2020 9:28:55 AM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | That's good **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573224F (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 407 | Instant Messages | Outgoing | | | 10/6/2020 9:29:36 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I'm scared.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5733F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 408 | Instant Messages | Incoming | | | 10/6/2020 9:30:41 AM(UTC-5) | [redacted]<br>To: +17814080953 Sandra | Finally<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5733D3C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 409 | Instant Messages | Outgoing | | | 10/6/2020 9:30:52 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | Lol literally.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5733B33 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 410 | Instant Messages | Outgoing | | | 10/6/2020 9:31:04 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | What did it bring you too?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57338E8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 411 | Instant Messages | Incoming | | | 10/6/2020 9:31:43 AM(UTC-5) | [redacted]<br>To: +17814080953 Sandra | Let me check<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5733685 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 412 | Instant Messages | Outgoing | | | 10/6/2020 9:32:02 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | You're not being very reassuring, like you normally are . I'll tell you what they say if you want?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5733472 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 413 | Instant Messages | Outgoing | | | 10/6/2020 9:32:05 AM(UTC-5) | From: +17814080953 Sandra<br>[redacted] | Okay<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5734F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 414 | Instant Messages | Incoming | | | 10/6/2020 9:32:11 AM(UTC-5) | [redacted]<br>To: +17814080953 Sandra | 64.5 hbu<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5734D5E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 415 | Instant Messages | Outgoing | | | 10/6/2020 9:32:45 AM(UTC-5) | **From:** +17814080953 Sandra<br>[redacted] | Umm 79.05<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5734B53 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 416 | Instant Messages | Outgoing | | | 10/6/2020 9:32:52 AM(UTC-5) | **From:** +17814080953 Sandra<br>[redacted] | I got you this semester<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5734912 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 417 | Instant Messages | Incoming | | | 10/6/2020 9:33:07 AM(UTC-5) | [redacted]<br>**To:** +17814080953 Sandra | I'm struggling<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57346A5 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 418 | Instant Messages | Incoming | | | 10/6/2020 9:33:17 AM(UTC-5) | [redacted]<br>**To:** +17814080953 Sandra | And I'm so over whelmed because I get surgery next week<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573447A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 419 | Instant Messages | Outgoing | | | 10/6/2020 9:33:33 AM(UTC-5) | **From:** +17814080953 Sandra<br>[redacted] | I can try and help you!<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573420C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 420 | Instant Messages | Outgoing | | | 10/6/2020 9:33:49 AM(UTC-5) | **From:** +17814080953 Sandra<br>[redacted] | I would try and watch the lectures this week<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5735F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 421 | Instant Messages | Outgoing | | | 10/6/2020 9:34:13 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | And we can go over everything this weekend before surgery so you can chill wed-sat/sun and then we can study<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5735D0E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 422 | Instant Messages | Incoming | | | 10/6/2020 9:34:45 AM(UTC-5) | [redacted]<br>**To:** +17814080953 Sandra | Thank you I'm gonna do some lectures today<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5736F85 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 423 | Instant Messages | Outgoing | | | 10/6/2020 9:34:55 AM(UTC-5) | From: +17814080953 Sandra [redacted] | You're welcome<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5736A4E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 424 | Instant Messages | Outgoing | | | 10/6/2020 9:35:01 AM(UTC-5) | From: +17814080953 Sandra [redacted] | Lmk how far you make it<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57367FF (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 425 | Instant Messages | Incoming | | | 10/6/2020 9:35:07 AM(UTC-5) | [redacted]<br>To: +17814080953 Sandra | Okay I will<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57365A2 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 426 | Instant Messages | Outgoing | | | 10/6/2020 9:35:48 AM(UTC-5) | From: +17814080953 Sandra [redacted] | ok<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5736391 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 427 | Instant Messages | Outgoing | | | 10/6/2020 9:39:47 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Questioned "Same time as yesterday? Hugs today?"<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5737F32 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 428 | Instant Messages | Outgoing | | | 10/6/2020 9:43:26 AM(UTC-5) | From: +17814080953 Sandra [redacted] | Do I see you this afternoon or Thursday?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5738F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 429 | Instant Messages | Outgoing | | | 10/6/2020 9:44:16 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Did we need to talk more tonight?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5738677 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 430 | Instant Messages | Outgoing | | | 10/6/2020 9:59:22 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Heads up, I havr physical therapy. So if I dont respond thats why<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5739F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 431 | Instant Messages | Incoming | | | 10/6/2020 10:05:51 AM(UTC-5)<br>REPLY 6 minutes later | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | I wasn't trying to not be reassuring. I only said two things today.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5739D09 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 432 | Instant Messages | Outgoing | | | 10/6/2020 10:06:39 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Its okay :). I'm just anxious and right now that and me internally panicing is winning<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5739794 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 433 | Instant Messages | Outgoing | | | 10/6/2020 10:07:03 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Hug later? Please<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57394E0 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 434 | Instant Messages | Incoming | | | 10/6/2020 10:07:19 AM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Yes hugs<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57392BD (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 435 | Instant Messages | Outgoing | | | 10/6/2020 10:07:23 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Loved "Yes hugs "<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573AF46 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 436 | Instant Messages | Outgoing | | | 10/6/2020 10:08:06 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Good. Are you gonna leave?<br>I think imma go the gym to clear my head depending on how I feel after pt, but I have school stuff to do.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573AD1A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 437 | Instant Messages | Outgoing | | | 10/6/2020 10:09:11 AM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I hope we can always be friends no matter what...<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573AA00 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 438 | Instant Messages | Incoming | | | 10/6/2020 10:27:34 AM(UTC-5)<br>REPLY 18 minutes later | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | What do you mean leave?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573A79B (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 439 | Instant Messages | Incoming | | | 10/6/2020 10:39:13 AM(UTC-5) | **From:** [redacted] **To:** +17814080953 Sandra | Thursday<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573A56A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 440 | Instant Messages | Outgoing | | | 10/6/2020 10:50:46 AM(UTC-5) | **From:** +17814080953 Sandra **To:** [redacted] | Okay<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573BF8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 441 | Instant Messages | Incoming | | | 10/6/2020 10:51:24 AM(UTC-5) | **From:** [redacted] **To:** +17814080953 Sandra | Okay thank you lol.. the order is coming in today so I won't mail yours until I get the $$$$<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573BD84 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 442 | Instant Messages | Outgoing | | | 10/6/2020 10:51:27 AM(UTC-5)<br><br>NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Sorry I was in physical therapy. Like just get rid of me<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573B7DD (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 443 | Instant Messages | Outgoing | | | 10/6/2020 10:51:42 AM(UTC-5) | **From:** +17814080953 Sandra [redacted] | Okay! I could always pick up too!<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573B56C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 444 | Instant Messages | Outgoing | | | 10/6/2020 11:08:16 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | What time are you coming? 7 again?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573B329 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 445 | Instant Messages | Incoming | | | 10/6/2020 11:09:37 AM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | You are the one that said you are going to disappear......I'm not sure what the night looks like yet<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573CF85 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 446 | Instant Messages | Outgoing | | | 10/6/2020 11:10:40 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | I was mad and I felt thats what you wanted to happen<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573CCBD (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 447 | Instant Messages | Outgoing | | | 10/6/2020 11:10:52 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | And ok **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573CA26 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 448 | Instant Messages | Outgoing | | | 10/6/2020 11:11:29 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Because of what I said to you and the decision I gave you... **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573C7EB (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 449 | Instant Messages | Incoming | | | 10/6/2020 11:14:36 AM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | Ok we can talk more tonight **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573C543 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 450 | Instant Messages | Outgoing | | | 10/6/2020 11:15:00 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Okay :). Hos your day? **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573DF95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 451 | Instant Messages | Outgoing | | | 10/6/2020 11:15:03 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | hows** **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573DD3A (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 452 | Instant Messages | Incoming | | | 10/6/2020 11:16:19 AM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | It's fine **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573DAEF (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 453 | Instant Messages | Incoming | | | 10/6/2020 11:16:22 AM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | You **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573D8CE (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 454 | Instant Messages | Outgoing | | | 10/6/2020 11:16:31 AM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | I want it to be over already. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x573D6CD (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 455 | Instant Messages | Outgoing | | | 10/6/2020 11:32:44 AM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | I hope you can forgive me, even if you don't now, at some point in life.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573D464 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 456 | Instant Messages | Outgoing | | | 10/6/2020 11:32:56 AM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Liked "Ok we can talk more tonight"<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573EF3A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 457 | Instant Messages | Outgoing | | | 10/6/2020 11:53:01 AM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | I'm scared and can't sleep.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573E9FA (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 458 | Instant Messages | Incoming | | | 10/6/2020 11:53:20 AM(UTC-5) | **From:** [redacted]<br>Sandra | Hello<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573E7B1 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 459 | Searched Items | | | | 10/6/2020 11:53:22 AM(UTC-5) | | dick sporting goods hours<br>**Source:** Safari<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Safari/BrowserState.db : 0x21AC794 | | |
| 460 | Web History | | | | 10/6/2020 11:53:22 AM(UTC-5) [LastVisited] | | dick sporting goods hours - Google Search<br>**Source:** Safari<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Safari/BrowserState.db : 0x21AC794 (Table: tabs, Size: 58961920 bytes) | | |
| 461 | Instant Messages | Outgoing | | | 10/6/2020 11:53:28 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To** [redacted] | Hi<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573E5A6 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 462 | Instant Messages | Outgoing | | | 10/6/2020 11:54:57 AM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | How goes it<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573E3A1 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 463 | Instant Messages | Outgoing | | | 10/6/2020 12:00:56 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Are you glad your coming again?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573FF8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 464 | Instant Messages | Incoming | | | 10/6/2020 12:10:34 PM(UTC-5)<br>REPLY 10 minutes later | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Yes<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573FD46 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 465 | Instant Messages | Outgoing | | | 10/6/2020 12:10:46 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Okay good.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573FB45 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 466 | Instant Messages | Incoming | | | 10/6/2020 12:11:47 PM(UTC-5) | From: +17752610597<br>To: +17814080953 Sandra | Greetings.Most likely you fulfil the requirements for gov grants - funds you will not have to return.If you have an interest reply CASH.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573F949 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 467 | Instant Messages | | | | 10/6/2020 12:11:47 PM(UTC-5) | From: +17752610597 | **Source:** Recents<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C431 | | |
| 468 | Instant Messages | Outgoing | | | 10/6/2020 1:09:19 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I'm glad to see you again<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573F64C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 469 | Instant Messages | Outgoing | | | 10/6/2020 1:40:54 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | How is your day going?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x573F3E7 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 470 | Instant Messages | Incoming | | | 10/6/2020 1:57:17 PM(UTC-5) | From: [redacted]<br>Sandra | It goes<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 471 | Instant Messages | Incoming | | | 10/6/2020 1:57:19 PM(UTC-5) | From: [redacted]<br>Sandra | You?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740D7E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 472 | Instant Messages | Outgoing | | | 10/6/2020 1:57:22 PM(UTC-5) | From: +17814080953 Sand[redacted] | Same<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740B75 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 473 | Instant Messages | Incoming | | | 10/6/2020 2:04:28 PM(UTC-5)<br>REPLY 24 minutes later | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | It's fine<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740962 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 474 | Instant Messages | Incoming | | | 10/6/2020 2:04:30 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | You<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740741 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 475 | Instant Messages | Outgoing | | | 10/6/2020 2:08:53 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Not bad.<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5740540 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 476 | Instant Messages | Outgoing | | | 10/6/2020 2:11:08 PM(UTC-5) | From: +17814080953 Sandr[redacted] | Wanna get an apartment with me in Easton?<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57402F1 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 477 | Instant Messages | Incoming | | | 10/6/2020 2:13:59 PM(UTC-5) | [redacted]080953 Sandra | It's too far north<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5741F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 478 | Instant Messages | Outgoing | | | 10/6/2020 2:14:09 PM(UTC-5) | From: +17814080953 Sand[redacted] | Norton?<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5741D5C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 479 | Instant Messages | Incoming | | | 10/6/2020 2:17:36 PM(UTC-5) | [redacted]080953 Sandra | Maybe<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5741B4D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 480 | Instant Messages | Outgoing | | | 10/6/2020 2:19:39 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | Lmk cause I can do first and last!<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574193A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 481 | Instant Messages | Outgoing | | | 10/6/2020 2:25:18 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | Lmk and I'll look<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57416EB (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 482 | instant Messages | Outgoing | | | 10/6/2020 2:36:32 PM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Shes gone for the day mow<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57414CC (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 483 | Instant Messages | Outgoing | | | 10/6/2020 2:36:33 PM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Now<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574126B (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 484 | Instant Messages | | | | 10/6/2020 2:45:50 PM(UTC-5) | From: +12184192576 | **Source:** Recents<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/Recents/Recents-wal : 0x8C3B9 | | |
| 485 | Instant Messages | Incoming | | | 10/6/2020 2:45:50 PM(UTC-5) | From: +12184192576<br>To: +17814080953 Sandra | Your Experian one-time passcode is 888127. Please do not reply to this message.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5742FDC (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 486 | Instant Messages | | | | 10/6/2020 3:10:44 PM(UTC-5) | | **Source:**<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/Recents/Recents-wal : 0x8C77B | | |
| 487 | Instant Messages | Incoming | | | 10/6/2020 3:10:44 PM(UTC-5) | From: 53273<br>To: +17814080953 Sandra | Thanks for your interest in Avalon Easton.<br><br>Here is more information on our wonderful homes.<br>http://avaloneaston.com<br><br>Reply STOP to stop receiving texts.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5742AD1 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 488 | Instant Messages | Outgoing | | | 10/6/2020 3:22:30 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | What time do you think your coming?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57424DB (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 489 | Instant Messages | Outgoing | | | 10/6/2020 3:35:12 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Like do I have time to run out real quick or no?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5742266 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 490 | Instant Messages | Incoming | | | 10/6/2020 3:43:35 PM(UTC-5)<br>REPLY 8 minutes later | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | I'm not sure yet I'm in the middle of something<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5743F85 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 491 | Instant Messages | Outgoing | | | 10/6/2020 3:44:46 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Oh<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5743D24 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 492 | Instant Messages | Outgoing | | | 10/6/2020 3:44:55 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Will it be tonight?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5743AF1 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 493 | Instant Messages | Outgoing | 1 | | 10/6/2020 4:01:09 PM(UTC-5) | **From:** | (root)var_tmp_com.apple.messages_com.apple.MobileSMS_Media_985BE8E8-A737-429C-91F3-A82E3395092D_62371086441__51E97AF2-DD2D-4CC5-BFA8-78A27EF90058.JPG <br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x936D60C (Table: attachment, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/Attachments/df/15/09A0FDF8-8244-4155-8567-34976808DBDC/62371086441__51E97AF2-DD2D-4CC5-BFA8-78A27EF90058.JPG : | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 494 | Instant Messages | Outgoing | 1 | | 10/6/2020 4:01:21 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | Library_SMS_Attachments_df_15_09A0FDF8-8244-4155-8567-34976808DBDC_62371086441__51E97AF2-DD2D-4CC5-BFA8-78A27EF90058.JPG<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5743598 (Table: message, attachment, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/Attachments/df/15/09A0FDF8-8244-4155-8567-34976808DBDC/62371086441__51E97AF2-DD2D-4CC5-BFA8-78A27EF90058.JPG : | | |
| 495 | Instant Messages | Incoming | | | 10/6/2020 4:23:25 PM(UTC-5) | From: [redacted]<br>To: +17814080953 Sandra | Hi Sandra- I received your voicemail - what apartments are you interested in...town/location? Thanks<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574338E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 496 | Instant Messages | Outgoing | | | 10/6/2020 4:23:36 PM(UTC-5) | From: +[redacted] Sandra<br>To: +16172217861 | Stoughton<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5744FC8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 497 | Instant Messages | Incoming | | | 10/6/2020 4:24:34 PM(UTC-5) | From: [redacted]<br>To: +17814080953 Sandra | I don't have anything in that area- I'm full in all my complexes but they are located in Whitman, Kingston and Easton<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5744DCB (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 498 | Instant Messages | Outgoing | | | 10/6/2020 4:24:50 PM(UTC-5) | From: +[redacted] Sandra<br>To: +16172217861 | Easton?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5744B2B (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 499 | Instant Messages | Outgoing | | | 10/6/2020 4:24:52 PM(UTC-5) | From: [redacted] Sandra<br>To: +16172217861 | How much?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5744932 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 501 | Instant Messages | | | | 10/6/2020 4:26:01 PM(UTC-5) | | **Source:**<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C2D0 | | |
| 502 | Instant Messages | Incoming | | | 10/6/2020 4:26:01 PM(UTC-5) | **From:** +1[redacted]<br>**To:** +17814080953 Sandra | I'm full but my one beds start at 1800/mo no utilities and my 2 beds are 2375/mo<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5747FB8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 503 | Instant Messages | | | | 10/6/2020 4:26:07 PM(UTC-5) | | **Source:**<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C2C2 | | |
| 504 | Instant Messages | Outgoing | | | 10/6/2020 4:26:07 PM(UTC-5) | **From:** +[redacted] Sandra<br>**To:** +16172217861 | ok<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574793C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 505 | Instant Messages | | | | 10/6/2020 4:26:13 PM(UTC-5) | | **Source:**<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C2B4 | | |
| 506 | Instant Messages | Outgoing | | | 10/6/2020 4:26:13 PM(UTC-5) | **From:** +[redacted] Sandra<br>**To:** +16172217861 | okay*. How big?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574774D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 507 | Instant Messages | | | | 10/6/2020 4:27:29 PM(UTC-5) | | **Source:**<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C2A6 | | |
| 508 | Instant Messages | Incoming | | | 10/6/2020 4:27:29 PM(UTC-5) | **From:** [redacted]<br>**To:** +17814080953 Sandra | the one bed is approx 950sf and the 2 beds are approx 1100sf<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5747544 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 509 | Instant Messages | | | | 10/6/2020 4:27:40 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | **Source:** Recents<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents-wal : 0x8C298<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/Recents/Recents : 0x9EDD0 (Table: contacts, Size: 704512 bytes) | | |
| 510 | Instant Messages | Outgoing | | | 10/6/2020 4:27:40 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | Okay thank you<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5747316 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 511 | Instant Messages | Outgoing | | | 10/6/2020 4:33:08 PM(UTC-5) | From: +17814080953 Sandra To: +17817601314 Matthew Farwell | Questioned "Will it be tonight?" **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5748F42 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 512 | Instant Messages | Incoming | | | 10/6/2020 4:37:57 PM(UTC-5) | From: +17817601314 Matthew Farwell To: +17814080953 Sandra | Yeah later **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5748A00 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 513 | Instant Messages | Outgoing | | | 10/6/2020 4:38:11 PM(UTC-5) NO REPLY | From: +17814080953 Sandra To: +17817601314 Matthew Farwell | Okay :) **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57487F1 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 514 | Instant Messages | Outgoing | | | 10/6/2020 5:34:11 PM(UTC-5) NO REPLY | From: +17814080953 Sandra To: +17817601314 Matthew Farwell | I only have till 9 tonight alone **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5749F95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 515 | Instant Messages | Outgoing | | | 10/6/2020 5:43:10 PM(UTC-5) NO REPLY | From: +17814080953 Sandra To: +17817601314 Matthew Farwell | Is it time yet? lol **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57498EA (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 516 | Instant Messages | Outgoing | | | 10/6/2020 5:54:54 PM(UTC-5) | From: +17814080953 Sandra To: [redacted] | If I can get this apartment, can you take in my puppy please? **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5749695 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 517 | Instant Messages | Outgoing | | | 10/6/2020 5:55:05 PM(UTC-5) | From: +17814080953 Sandra To: [redacted] | Thanks for going in on an apartment with me **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57493DB (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 518 | Instant Messages | Outgoing | | | 10/6/2020 5:56:14 PM(UTC-5) NO REPLY | From: +17814080953 Sandra To: +17817601314 Matthew Farwell | I want hugs **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574AF95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519 | Instant Messages | Outgoing | | | 10/6/2020 5:56:45 PM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Let me know when your on your way<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574AD50 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 520 | Instant Messages | Outgoing | | | 10/6/2020 5:57:04 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | I'm glad your willing too<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574AACF (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 521 | Instant Messages | Incoming | | | 10/6/2020 5:57:15 PM(UTC-5) | From: [redacted]<br>To: +17814080953 Sandra | Np<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574A85A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 522 | Instant Messages | Outgoing | | | 10/6/2020 5:57:24 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | **Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574A64D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 523 | Instant Messages | Outgoing | | | 10/6/2020 6:01:23 PM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | They don't allow puppy in her breed<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574A416 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 524 | Instant Messages | Outgoing | | | 10/6/2020 6:05:13 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Is it gonna be while shes not home or no?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574BF95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 525 | Instant Messages | Incoming | | | 10/6/2020 6:07:00 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Yeah I'll be there in a minute<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574BD0C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 526 | Instant Messages | Incoming | | | 10/6/2020 6:08:57 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Is it open?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574BAC9 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527 | Instant Messages | Outgoing | | | 10/6/2020 6:09:28 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Yes<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/moblle/Library/SMS/sms.db : 0x574B8B0 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/moblle/LIbrary/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 528 | Instant Messages | Incoming | | | 10/6/2020 6:25:16 PM(UTC-5) | [redacted]<br>Sandra | Hello Sandra I just saw your message yay I'm getting my godchild and your getting your baby! Time to celebrate lol My parents don't want no more animals after Fifi passed away. Are the any apartments that allow that breed dog?<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/moblle/LIbrary/SMS/sms.db : 0x574B6A9 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/moblle/LIbrary/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 529 | Instant Messages | Incoming | | | 10/6/2020 6:25:23 PM(UTC-5) | [redacted]<br>Sandra | Or would your aunt keep her?<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zlp/private/var/mobile/Library/SMS/sms.db : 0x574B2D5 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zlp/private/var/moblle/LIbrary/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 530 | Instant Messages | Outgoing | | | 10/6/2020 7:13:53 PM(UTC-5) | From: +17814080953 Sandr[redacted] | Busy rn. Tyyl<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/LIbrary/SMS/sms.db : 0x574CF8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 531 | Instant Messages | Outgoing | | | 10/6/2020 7:13:58 PM(UTC-5) | From: +17814080953 Sandr[redacted] | Talk to you soon<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574CD72 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 532 | Instant Messages | Incoming | | | 10/6/2020 7:16:10 PM(UTC-5) | [redacted]<br>Sandra | Okay text me after<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/LIbrary/SMS/sms.db : 0x574CB51 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 533 | Instant Messages | Outgoing | | | 10/6/2020 7:34:43 PM(UTC-5) | From: +17814080953 Sandr[redacted] | Hes a dick<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574C92A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 534 | Instant Messages | Outgoing | | | 10/6/2020 7:49:52 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | You sure your okay with that? Thank you for compromising with me. Told you we'd work it out.<br>Source: Native Messages<br>Source file: 00008101-001C102001A0001E_files_full.zip/private/var/moblle/LIbrary/SMS/sms.db : 0x574C715 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zlp/private/var/moblle/LIbrary/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535 | Instant Messages | Outgoing | | | 10/6/2020 7:50:27 PM(UTC-5) | **From:** +17814080953 Sandra **To:** [redacted] | Loved "Hello Sandra I just saw your message yay I'm getting my godchild and your getting your baby! Time to celebrate lol My parents don't want no more animals after Fifi passed away. Are the any apartments that allow that breed dog? " **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574C3AE (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 536 | Instant Messages | Outgoing | | | 10/6/2020 7:50:41 PM(UTC-5) | **From:** +17814080953 Sandra **To:** [redacted] | I tried to call you **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574DF8D (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 537 | Instant Messages | Outgoing | | | 10/6/2020 7:51:49 PM(UTC-5) NOY\\ | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | You okay? Even if its just a little more than what you were when you got here? I promise I'm not gonna do anything that would hurt you **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574DD66 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 538 | Instant Messages | Outgoing | | | 10/6/2020 7:51:54 PM(UTC-5) | **From:** +17814080953 Sandra **To:** [redacted] | Call me **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574DA42 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 539 | Instant Messages | Incoming | | | 10/6/2020 7:53:31 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | Yes I'm better and I have to think about the second part I'm agreeable to this month for sure **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574D831 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 540 | Instant Messages | Outgoing | | | 10/6/2020 7:54:56 PM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | I'm really glad you're better :). It makes me feel better knowing that you don't hate me forever anymore. and its okay you have to think, I knew you would. I'm just thinking new year new start lol . **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574D56B (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 541 | Instant Messages | Incoming | | | 10/6/2020 7:55:35 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | Lol **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574D1BF (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542 | Instant Messages | Outgoing | | | 10/6/2020 7:57:17 PM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Idk about you but it makes me feel better now that we agree because now the chance of you leaving isn't as high **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574EF95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 543 | Instant Messages | Outgoing | | | 10/6/2020 7:57:46 PM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | That is one thing I cherish most about our friendship **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574EC83 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 544 | Instant Messages | Incoming | | | 10/6/2020 8:00:48 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | :) **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574E9CB (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 545 | Instant Messages | Outgoing | | | 10/6/2020 8:02:04 PM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | I'm sorry for being shitty. I'm trying really hard to be how I was before with you and I hope you know and understand that. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574E7CC (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 546 | Instant Messages | Outgoing | | | 10/6/2020 8:02:39 PM(UTC-5) | **From:** +17814080953 Sandra **To:** [redacted] | [redacted] **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574E49E (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 547 | Instant Messages | Outgoing | | | 10/6/2020 8:03:10 PM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | What time do you work tomorrow? I'm sorry you were here so long. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574FF95 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 548 | Instant Messages | Incoming | | | 10/6/2020 8:05:04 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | I do understand that. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574F9E1 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 549 | Instant Messages | Incoming | | | 10/6/2020 8:05:13 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | It's fine I'm not sure yet **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x574F7AC (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550 | Instant Messages | Outgoing | | | 10/6/2020 8:06:32 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Good. And thank you for being willing to come to graduation for me<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574F575 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 551 | Instant Messages | Outgoing | | | 10/6/2020 8:06:39 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Loved "I do understand that. "<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x574F26B (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 552 | Instant Messages | Outgoing | | | 10/6/2020 8:06:55 PM(UTC-5) | From: 1093786282 Sandra Birchmore | ummmm<br>**Source:** Facebook Messenger<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Containers/Shared/AppGroup/24C24A54-B0FA-4710-B301-085357AEB1DB/lightspeed-1093786282.db : 0x1141729 (Table: messages, Size: 18587648 bytes) | | |
| 553 | Instant Messages | Outgoing | | | 10/6/2020 8:08:39 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | We are okay?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5750F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 554 | Instant Messages | Incoming | | | 10/6/2020 8:11:03 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Yes<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5750D3E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 555 | Instant Messages | Outgoing | | | 10/6/2020 8:11:47 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Okay good. Thank you for being my friend. I'm really whole heartedly sorry I have been a friend and I've been an enemy<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5750B3D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 556 | Instant Messages | Outgoing | | | 10/6/2020 8:11:56 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I haven't<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5750819 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 557 | Instant Messages | Incoming | | | 10/6/2020 8:14:54 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | It's ok I forgive you<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57505C4 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558 | Instant Messages | Outgoing | | | 10/6/2020 8:15:01 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Thank you.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x575039D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 559 | Instant Messages | Outgoing | | | 10/6/2020 8:15:18 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I forgive you. Please stay safe at wokr<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5751F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 560 | Instant Messages | Outgoing | | | 10/6/2020 8:15:29 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | work** omg I can't spell tonight wtf<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5751D18 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 561 | Instant Messages | Incoming | | | 10/6/2020 8:16:00 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Lol<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57517A9 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 562 | Instant Messages | Outgoing | | | 10/6/2020 8:16:19 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | My fingers aren't working<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57515A8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 563 | Instant Messages | Outgoing | | | 10/6/2020 8:54:59 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Friday right? I'm just making sure.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5752F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 564 | Instant Messages | Outgoing | | | 10/6/2020 8:57:43 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | When I move will you still see me? I know it may be hard, but will you<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57529CE (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 565 | Instant Messages | Incoming | | | 10/6/2020 8:58:36 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | I'll try for Friday and yeah I'll try<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5752702 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566 | Instant Messages | Outgoing | | | 10/6/2020 8:59:02 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Okay and oh<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5753F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 567 | Instant Messages | Outgoing | | | 10/6/2020 8:59:32 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | I wonder how far I'd be from you if we get it. Cause I'm an Easton neighbor<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5753D50 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 568 | Instant Messages | Outgoing | | | 10/6/2020 9:11:16 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** [redacted] | I will let you know what they say<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5753A72 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 569 | Instant Messages | Outgoing | | | 10/6/2020 9:15:17 PM(UTC-5) | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Outta curiosity, what do you do with the letters I write you?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5753801 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 570 | Instant Messages | Incoming | | | 10/6/2020 9:16:19 PM(UTC-5) | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | I have them hides<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5753547 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 571 | Instant Messages | Incoming | | | 10/6/2020 9:16:25 PM(UTC-5) | **From:** +17817601314 Matthew Farwell<br>**To:** +17814080953 Sandra | Hidden<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x575332A (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 572 | Instant Messages | Outgoing | | | 10/6/2020 9:16:41 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | . It makes me really happy you keep them<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5754F95 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 573 | Instant Messages | Outgoing | | | 10/6/2020 9:16:48 PM(UTC-5)<br>NO REPLY | **From:** +17814080953 Sandra<br>**To:** +17817601314 Matthew Farwell | Loved "I have them hides "<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5754CB4 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574 | Instant Messages | Outgoing | | | 10/6/2020 9:22:57 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I'm excited<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5754A7E (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 575 | Instant Messages | Outgoing | | | 10/6/2020 9:44:55 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | How's your night?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5754835 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 576 | Instant Messages | Outgoing | | | 10/6/2020 10:04:20 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I have to be up in the morning but if you need me text me! Imma try to sleep. I'm here for you at any time always. I'm so happy we're okay and were able to compromise and work through everything. I hope you know I really really care. I hope your happier too.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57545D8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 577 | Instant Messages | Incoming | | | 10/6/2020 10:05:03 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | Ok me too and good night get some sleep<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5755F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 578 | Instant Messages | Outgoing | | | 10/6/2020 10:05:51 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Thank you. I hope you believe me.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5755D3C (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 579 | Instant Messages | Incoming | | | 10/6/2020 10:06:16 PM(UTC-5) | From: +17817601314 Matthew Farwell<br>To: +17814080953 Sandra | I do believe you<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5755AF7 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 580 | Instant Messages | Outgoing | | | 10/6/2020 10:15:41 PM(UTC-5)<br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Good :). We're gonna make up right?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57558D4 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 581 | Instant Messages | Outgoing | | | 10/6/2020 10:18:01 PM(UTC-5) | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | And theres something on my mind right now<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5755687 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582 | Instant Messages | Incoming | | | 10/6/2020 10:18:15 PM(UTC-5) | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | What's on your mind? **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5755432 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 583 | Instant Messages | Outgoing | | | 10/6/2020 10:29:18 PM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Well, when you left I thought a lot. I'm really sorry for what I said before you left, it wasn't meant to come out like that at all. But overall, I'm happy and I guess I'm somewhat mentally at peace moreso than I have been, if that makes sense. I'm still kinda scared but it's not 1/2 as bad as what it was. I'm a lot more relaxed and content. I'm not panicking or anxious either. And it made me think of how things used to be and I really hope some day we can have that back **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5756F8D (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 584 | Instant Messages | Outgoing | | | 10/6/2020 10:51:39 PM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | I'm just thankful for so much, I really am right now **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57569AF (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 585 | Instant Messages | Outgoing | | | 10/6/2020 11:10:57 PM(UTC-5) NO REPLY | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Can I text you on my work break? **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5756742 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 586 | Instant Messages | Outgoing | | | 10/6/2020 11:11:18 PM(UTC-5) | **From:** +17814080953 Sandra **To:** +17817601314 Matthew Farwell | Please. **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x5756501 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 587 | Instant Messages | Incoming | | | 10/6/2020 11:21:42 PM(UTC-5) REPLY 10 minutes later | **From:** +17817601314 Matthew Farwell **To:** +17814080953 Sandra | Yes you can text. I'm honestly trying to be a better person **Source:** Native Messages **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db : 0x57562F2 (Table: message, handle, Size: 170795008 bytes) 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 588 | Web History | | | | 10/7/2020 1:22:51 AM(UTC-5) [LastVisited] | | **Source:** Safari **Source file:** 00008101-001C102001A0001E_files_full.zip/private /var/mobile/Containers/Data/Application/0 9444D5E-C1ED-4C1B-A4C1-859702A3BA34/Library/Caches/WebKit/ NetworkCache/Version 16/Records/8A89946F84A5250C307DD0 DCD7E48F4817457EED/Resource/B33B 3681589373AE942395E816F4D17B827 80CB1 : 0x0 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589 | Instant Messages | Outgoing | | | 10/7/2020 2:01:18 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | Okay :).<br>I understand that. You have a really good heart. Im sorry.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5757F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 590 | Instant Messages | Outgoing | | | 10/7/2020 6:54:57 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | I want to help you do that if I can. I don't want you to feel that I can't help you because I know we can have the potential of a really good friendship. We really do.<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5757CFF (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 591 | Instant Messages | Outgoing | | | 10/7/2020 7:07:56 AM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | So he asked me if I'd be less cold towards her if he gave me a baby too ♀♀♀♀. Wheres the logic in that?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5757999 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 592 | Instant Messages | Outgoing | | | 10/7/2020 7:08:09 AM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | And followed it up by lets try this year<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5757641 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 593 | Instant Messages | Outgoing | | | 10/7/2020 7:11:21 AM(UTC-5) | From: +17814080953 Sandra<br>To: [redacted] | Thats not gonna help the problem<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x57573E8 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 594 | Instant Messages | Outgoing | | | 10/7/2020 7:18:38 AM(UTC-5)<br><br>NO REPLY | From: +17814080953 Sandra<br>To: +17817601314 Matthew Farwell | How did you sleep<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5758F8D (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 595 | Instant Messages | Incoming | | | 10/7/2020 8:34:05 AM(UTC-5) | From: +16179539099<br>To: +17814080953 Sandra | Which building were you calling on?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5758D68 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |
| 596 | Instant Messages | Outgoing | | | 10/7/2020 8:36:59 AM(UTC-5) | From: +17814080953 Sandra<br>To: +16179539099 | Whos this?<br>**Source:** Native Messages<br>**Source file:** 00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db : 0x5758B19 (Table: message, handle, Size: 170795008 bytes)<br>00008101-001C102001A0001E_files_full.zip/private/var/mobile/Library/SMS/sms.db-wal : 0x235496 (Table: message, Size: 2575032 bytes) | | |