**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| UNITED STATES OF AMERICA<br><br>v.<br><br>MATTHEW FARWELL,<br><br>Defendant | CRIMINAL No. 24-CR-10259-DJC |

**FIRST AMENDED JOINT EXHIBIT LIST**

The parties hereby submit the following amended joint list of agreed and disputed exhibits. The disputed exhibits for which there has been no resolution are shaded in red below. Without waiving any of their original objections, the parties reserve their respective right to supplement this list, and to introduce any exhibits needed for cross-examination, impeachment, rule of completeness (FRE 106 and 1006) objections to all text chain exhibits, and/or rebuttal.

**The government offers the following additional information:**

Still unresolved disputed exhibits that the government intends to offer generally fit in the following categories:

1. Ms. Birchmore's journal entries. The Court has ruled that they are subject to the hearsay exception under Fed. R. Evid. 804(b)(6). The defendant objects on relevance grounds.

2. Documents confirming that the defendant attended the Massachusetts State Police's homicide training course in October 2019.

3. Text messages and other evidence indicating that Ms. Birchmore had the knowledge and ability to seek legal recourse.

The government continues to object to the admission of police and crime laboratory reports that are hearsay not subject to an exception. The government continues to object to the defendant's medical

record exhibits (*see generally* Y8-D11). The government would withdraw its objection if the defendant offered excerpts that are relevant, fall within an exception to the rule against hearsay, meet the standards of Fed. R. Evid. 403, and consistent with the Court's rulings in pretrial motions filed in this case. Finally, while the government acknowledges that the Court has allowed certain of Ms. Birchmore's statements to come in under 803(3) as they relate to alleged suicidal ideology, the Defendant continues to seek to admit statements of Ms. Birchmore that do not fall under this narrow exception to the rules against hearsay. *See ECF 196, 245.*

The government has also identified in footnotes any revisions to previously submitted exhibits, either to address specific defense concerns or to ensure the efficient and clear presentation of evidence.

**EXHIBIT LIST**

| Ex # | Title | Notes |
|---|---|---|
| 4 | Photo victim | D: subject to excessive photos MIL ECF 195 |
| 6 | Canton Woods Aerial | |
| 7 | victim Canton Woods Lease | |
| 9 | Photo (Scene) | D: but see MIL ECF 195 |
| 10 | Photo (Scene) | D; but see MIL ECF 195 |
| 11 | Photo (Scene) | D; but see MIL ECF 195 |
| 12 | Photo (Scene) | D: but see MIL ECF 195 |
| 13 | Photo (Scene) | D: but see MIL ECF 195 |
| 14 | Photo (Scene) | D: but see MIL ECF 195 |
| 15 | Photo (Scene) | D: but see MIL ECF 195 |
| 16 | Photo (Scene) | D: but see MIL ECF 195 |
| 17 | Photo (Scene) | D: but see MIL ECF 195 |
| 18 | Photo (Scene) | D: but see MIL ECF 195 |
| 19 | Photo (Scene) | D: but see MIL ECF 195 |
| 20 | Photo (Scene) | D: but see MIL ECF 195 |
| 21 | Photo (Scene) | D: but see MIL ECF 195 |
| 22 | Photo (Scene) | D: but see MIL ECF 195 |
| 23 | Photo (Scene) | D: but see MIL ECF 195 |
| 24 | Photo (Scene) | D: but see MIL ECF 195 |
| 25 | Photo (Scene) | D: but see MIL ECF 195 |
| 26 | Photo (Scene) | D: but see MIL ECF 195 |
| 27 | Photo (Scene) | D: but see MIL ECF 195 |

| Ex # | Title | Notes |
|---|---|---|
| 28 | Photo (Scene) | D: but see MIL ECF 195 |
| 29 | Photo (Scene) | D: but see MIL ECF 195 |
| 30 | Photo (Scene) | D: but see MIL ECF 195 |
| 31 | Photo (Scene) | D: but see MIL ECF 195 |
| 32 | Photo (Scene) | D: but see MIL ECF 195 |
| 33 | Photo (Scene) | D: but see MIL ECF 195 |
| 34 | Photo (Scene) | D: but see MIL ECF 195 |
| 35 | Photo (Scene) | D: but see MIL ECF 195 |
| 36 | Photo (Scene) | D: but see MIL ECF 195 |
| 37 | Photo (Scene) | D: but see MIL ECF 195 |
| 38 | Photo (Scene) | D: but see MIL ECF 195 |
| 39 | Photo (Scene) | D: but see MIL ECF 195 |
| 40 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 41 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 42 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 43 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 44 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 45 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 46 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 47 | Canton Woods Surveillance Video | D: no objection subject to clarifying instruction re:time stamp |
| 48 | Email | D: no objection subject to clarifying instruction re:time stamp |
| 49 | victim iPhone 12 (Physical) | D: no objection but subject to relevance and foundation, 401 |
| 50 | victim iPhone XS (Physical) | D: no objection but subject to relevance and foundation, 401 |
| 51 | victim MacBook (Physical) | D: no objection but subject to relevance and foundation, 401 |
| 56 | Notebook Entry | |
| 58 | Death Notification (Canton PD) | |
| 59 | Death Notification (MSP) | |
| 61 | Photo (OCME) | D: but see MIL ECF 195 |
| 62 | Photo (OCME) | |
| 63 | Photo (OCME) | |
| 64 | Photo (OCME) | D: but see MIL ECF 195 |
| 65 | Photo (OCME) | D: but see MIL ECF 195 |
| 66 | Photo (OCME) | D: but see MIL ECF 195 |
| 67 | Photo (OCME) | D: but see MIL ECF 195 |
| 68 | Photo (OCME) | D: but see MIL ECF 195 |
| 69 | Photo (OCME) | |
| 70 | Photo (OCME) | D: but see MIL ECF 195 |
| 71 | Photo (OCME) | D: but see MIL ECF 195 |
| 72 | Photo (OCME) | D: but see MIL ECF 195 |
| 73 | Photo (OCME) | D: but see MIL ECF 195 |
| 74 | Photo (OCME) | D: but see MIL ECF 195 |
| 75 | Photo (OCME) | D: but see MIL ECF 195 |

| **Ex #** | **Title** | **Notes** |
|---|---|---|
| 76 | Photo (OCME) | D: but see MIL ECF 195 |
| 77 | Photo (OCME) | D: but see MIL ECF 195 |
| 78 | Photo (OCME) | D: but see MIL ECF 195 |
| 79 | Photo (OCME) | D: but see MIL ECF 195 |
| 80 | Photo (X-Ray) | |
| 81 | Photo (X-Ray) | |
| 83 | Physical (Ligature) | |
| 84 | Photo (OCME) | D: but see MIL ECF 195 |
| 85 | Photo (OCME) | D: but see MIL ECF 195 |
| 86 | Photo (OCME) | D: but see MIL ECF 195 |
| 87 | Photo (OCME) | D: but see MIL ECF 195 |
| 88 | Photo (OCME) | D: but see MIL ECF 195 |
| 96 | victim settlement | |
| 97 | Text chain | |
| 98 | Text chain | |
| 99 | Text chain | |
| 106 | Photo (Poster) | |
| 108 | Photo (victim) | |
| 109 | MF iPhone XR (Physical) | |
| 111 | MF iPhone XR Searches | |
| 112 | MF iPhone XR Searches | |
| 113 | MF iPhone XR Searches | |
| 114 | Facebook Account Information | |
| 115 | Facebook Friend Request | |
| 120 | MF iPhone 12 Pro Device Information | |
| 126 | victim iPhone 12 Ovulation Apps | |
| 127 | victim iPhone 12 Thermometer Data | |
| 129 | victim iPhone XS Message | |
| 131 | Device Lock Status Feb 1 | |
| 132 | Step Count Report Feb 1 | |
| 134 | SPD Comp Time and Schedules | |
| 135 | SPD Comp Time Earned and Used | |
| 136 | SPD Paycheck History | |
| 137 | SPD MF Attendance | |
| 138 | SPD dispatch list | |
| 139[1] | SPD call log | |
| 140 | MF Subscriber Info | |
| 141 | Text chain | |
| 144 | Text chain | |

[1] Changed name to "SPD Call Log" 9/21/26, added redaction to phone number

| Ex # | Title | Notes |
|---|---|---|
| 145 | Text chain | |
| 146[2] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 147 | Medical Record | |
| 148 | Medical Record | |
| 149 | Medical Record | |
| 150[3] | Text chain | |
| 151 | Text chain | |
| 152 | Text chain | |
| 153 | Text chain | |
| 155[4] | Text chain | |
| 157 | Text chain | |
| 158 | Text chain | |
| 159 | Text chain | |
| 160 | Marriage Certificate | |
| 161 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 162 | Death Certificates | |
| 163 | Death Certificates | |
| 164 | Medical Record | |
| 165 | Medical Record | |
| 166[5] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 167[6] | Text chain | |
| 169 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 170 | Text chain | |
| 171 | Text chain | |
| 172[7] | Text chain | |
| 173 | Text chain | |
| 174 | Text chain | |
| 175 | Text chain | |
| 177[8] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 178[9] | Text chain | |
| 179[10] | Text chain | |
| 180[11] | Text chain | |
| 181[12] | Text chain | D reserves the right to object on FRE 106/1006 grounds |

[2] Added missing emojis
[3] Emoji added, changed text color
[4] Added missing emojis
[5] Corrected source column in first two lines
[6] Added missing emojis
[7] Removed blank texts, added missing emoji
[8] Added missing emojis
[9] Added missing emojis
[10] Added missing emojis
[11] Added missing emojis
[12] Added missing emojis

| Ex # | Title | Notes |
|---|---|---|
| 183 | Text chain | |
| 184 | Text chain | |
| 187 | Text chain | |
| 188 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 189 | Text chain | |
| 190 | Text chain | |
| 191 | Text chain | |
| 192 | Text chain | |
| 194 | Medical Record | |
| 195 | Text chain | |
| 196[13] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 197[14] | Text chain | |
| 198 | Text chain | |
| 199 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 200 | Text chain | |
| 201 | Text chain | |
| 202 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 203[15] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 204 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 205 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 206 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 207 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 208 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 209 | Medical Record | |
| 210 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 211 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 212 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 215 | Note | |
| 216 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 217 | Text chain | |
| 221[16] | Text chain | |
| 224 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 226 | Text chain | |
| 227[17] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 231 | Web Search | |
| 232 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 236 | Text chain | D reserves the right to object on FRE 106/1006 grounds |

[13] Added missing emojis
[14] Added missing emojis
[15] Added missing emojis
[16] Reprinted PDF to landscape
[17] Corrected source data

| **Ex #** | **Title** | **Notes** |
|---|---|---|
| 237 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 238 | Web Search | |
| 240 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 241[18] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 242 | Web Search | |
| 244 | Web Search | |
| 246 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 247 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 250 | Text chain | |
| 251 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 252 | Receipt | |
| 253 | Text chain | |
| 256 | Canton Woods layout | |
| 257 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 258 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 262 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 265 | Text chain | |
| 266 | Web Search | Government withdrawing exhibit |
| 270[19] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 271 | Web Search | |
| 274 | Receipt | |
| 278[20] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 280 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 281 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 283 | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 285 | Web Search | |
| 286 | Text chain | |
| 290 | Web Search | |
| 292 | Text chain | |
| 294[21] | Text chain | |
| 295[22] | Medical Record | D: subject to redaction of PII (D: no objection) |
| 299[23] | Text chain | |
| 300[24] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 301[25] | Text chain | D reserves the right to object on FRE 106/1006 grounds |
| 302 | Text chain | |

[18] Added missing emojis
[19] Removed last three pages of exhibit
[20] Deleted duplicative line
[21] Corrected source column formatting
[22] ‘Added redaction of PII”
[23] Added missing emojis
[24] Added missing emojis
[25] Added missing emojis

| Ex # | Title | Notes |
|---|---|---|
| 303 | Photo (victim) | G: withdrawing as duplicative |
| 305 | Text chain | |
| 307 | Photo (MSPCL) | |
| 308 | Photo (MSPCL) | |
| 309 | Photo (MSPCL) | |
| 310 | Photo (X-Ray) | |
| 311 | Photo (X-Ray) | |
| 312 | Photo (X-Ray) | |
| 313 | Photo (X-Ray) | |
| 314 | Photo (MSPCL) | |
| 315 | Photo (MSPCL) | |
| 316 | Photo (MSPCL) | |
| 317 | Photo (MSPCL) | |
| 318 | Photo (MSPCL) | |
| 319 | Photo (MSPCL) | |
| 320 | Photo (MSPCL) | |
| 321 | Photo (MSPCL) | |
| 322 | Photo (MSPCL) | |
| 323 | Photo (MSPCL) | |
| 337 | Text chain | |
| 342 | Photo (victim) | |
| 356 | Medical Record | |
| 357 | Medical Record | |
| 358 | Medical Record | |
| 359 | Medical Record | |
| 360 | Medical Record | |
| 361 | Medical Record | |
| 362 | Medical Record | |
| 363 | Medical Record | |
| 364 | Medical Record | |
| 365 | Medical Record | |
| 366 | Medical Record | |
| 367 | Medical Record | |
| 377 | Call Log 1-20-2021 | G: withdrawing as duplicative |
| 379 | Text chain | |
| 380 | Text chain | |
| 382 | Text chain | |
| 409 | Text chain | |
| 410 | Text chain | |
| 411 | Text chain | |
| 414 | Harbor One Bank Statement | |
| 502 | OCME Photo P1010009 | |

| | | |
|---|---|---|
| 503 | OCME Photo P1010010 | |
| 504 | OCME Photo P1010011 | |
| 505 | OCME Photo P1010012 | |
| 506 | OCME Photo P2051163 | |
| 507 | OCME Photo P2051173 | |
| 509 | OCME Photo P2051198 | |
| 510 | OCME Photo P2051203 | |
| 511 | OCME Photo P2051206 | |
| 512 | OCME Photo P2051207 | |
| 513 | OCME Photo P2051208 | |
| 514 | OCME Photo P2051216 | |
| 515 | OCME Photo P2051219 | |
| 516 | OCME Photo P2051221 | |
| 517 | OCME Photo P2051224 | |
| 518 | OCME Photo P2051227 | |
| 519 | OCME Photo P2051229 | |
| 520 | OCME Photo P2121249 | |
| 522 | OCME Photo P2261843 | |
| 523 | OCME Photo P2261844 | |
| 524 | OCME Photo P2261850 | |
| 525 | OCME Photo P2261948 | |
| 526 | OCME Photo P2261949 | |
| 527 | OCME Photo P2261950 | |
| 528 | Defense Team Photo of Birchmore Shirt | |
| 529 | Photo of Duffel Bag Strap LBH 0037 (native format) | |
| 530 | Photo of Duffel Bag Strap LBH 0042 (native format) | |
| 532 | Scene Photo (USAO_034224) | |
| 533 | Scene Photo (USAO_034239) | |
| 534 | Scene Photo (USAO_034240) | |
| 535 | Scene Photo (USAO_034242) | |
| 536 | Scene Photo (USAO_034243) | |
| 537 | Scene Photo (USAO_034247) | |
| 538 | Scene Photo (USAO_034248) | |
| 539 | Scene Photo (USAO_034255) | |
| 542 | Scene Photo (USAO_034261) | |
| 545 | Scene Photo (USAO_034264) | |
| 546 | Scene Photo (USAO_034265) | |
| 547 | Scene Photo (USAO_034266) | |
| 548 | Scene Photo (USAO_034267) | |
| 550 | Scene Photo (USAO_034273) | |
| 551 | Scene Photos (USAO_034274) | |

| | | |
|---|---|---|
| 573 | Sandra Birchmore Death Certificate dated 2/4/2021 | |
| 574 | Matthew and William Farwell Birth Records | |
| 653 | Undated Birchmore Journal Entry (USAO_015694-95) | |
| 654 | Undated Birchmore Journal Entry (USAO_014303-04) | |
| 658 | 2017-05-13 Birchmore Journal Entry (USAO_014307) | |
| 666 | Birchmore Harbor One statement from 1/20/21 (USAO_051104) | |
| 683 | Messages between Birchmore and witness, representative sample(s). Reserve Right to Provide Additional in Rebuttal. | |
| 694 | Messages between Birchmore and witness, representative sample(s). Reserve Right to Provide Additional in Rebuttal. | |
| 703 | Photo 1 of Farwell from hospital | |
| 704 | Photo 2 of Farwell from hospital | |
| 720 | 2020-12-01 Birchmore Canton Woods Contract (USAO_007677-719) | |
| 724 | 2020-05-28 Murphy Letter (from USAO_051104) | |
| 725 | 2020-06-10 Marullo Letter (from USAO_051104) | |
| 726 | Elite Health & Fitness Recs (USAO_009943-48) | |
| 727 | 2021-01-11 Canton Woods Letter (from iPhone 12) | |
| 734 | Birchmore Photo of Apt Side Entrance | |

## *DISPUTED AND FORMERLY DISPUTED EXHIBITS*

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 1 | A | Photo victim | FRE 401, 403 | Photograph of Victim | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 2 | B | Photo victim and relative | FRE 401 | Photograph of Victim and relevant relatives about whom there will be testimony | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 3 | C | Photo victim and relative | FRE 401 | Photograph of Victim and relevant relatives about whom there will be testimony | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 5 | D | Text chain | FRE 401 | Victim communication with testifying witness about pregnancy | Defense objection overruled by ECF 266 ruling on 804(b)(6) |
| 8 | E | Maple floor plan (victim Apartment) | FRE 401 [orientation is reversed] | Will be subject to clarifying testimony; layout of apartment relevant | |
| 52 | F | Notebook Entry | FRE 401 | Probative of ongoing relationship between victim and defendant in August 2015 | |
| 53 | G | Notebook Entry | FRE 401 | Probative to demonstrate that victim was sexually active with defendant on/about October 19, 2013 | |
| 54 | H[26] | Notebook Entry | FRE 401 | Probative that victim was sexually active with defendant in August 2015; will lay foundation that entry refers to defendant | Gov't agrees to withdraw |
| 55 | I | Notebook Entry | FRE 401, 402, 403 | Probative of nature of victim and defendant's relationship; corroborates texts from defendant to victim discussing punishing her sexually | |
| 57 | J | Photo (School) | FRE 401 | Location where defendant was interviewed by State Police on February 6, 2021 | |
| 60 | K | Powerpoint | FRE 401 | Defendant attended training on suicidal hangings one year before murder; offered not for truth of the matter asserted but to show effect on listener (defendant) | |

[26] Removed page 3

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 82 | L | Photo (X-Ray) | FRE 401 FRE 402 FRE 403 | The government is only seeking to admit one photo of the fetus; it is relevant to confirm pregnancy and for the medical examiner to explain what she observed during autopsy; this is the subject of Count 2 | Defendant objection overruled given Court's statements that government should be permitted to show images of victims to jury. This is the Victim under Count 2 |
| 89 | M | Photo (victim and relative) | FRE 403 | Photograph of Victim and relevant relatives about whom there will be testimony | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 90 | N | Photo (victim) | FRE 403 | Photo of victim in police shirt probative to show participation and pride in program where she met the defendant | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 91 | O | Photo (victim and relative) | FRE 403 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 92 | P | Photo (victim and relative) | FRE 403 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 93 | Q | Photo (victim and relative) | FRE 403 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 94 | R | Photo (victim and relative) | FRE 401, 403 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 95 | S[27] | victim settlement | FRE 401 | Lawsuit victim initiated before time of death that was pending at time of death; relevant to rebut defense of suicide; financial resourcefulness | |
| 100 | T | Text chain | FRE 401, 801 | Relevant to show victim future planning; FRE 804(b)(6); rebut defense of suicide | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 101 | U | Text chain | FRE 401, 801 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 102 | V | Text chain | FRE 401, 801 | Relevant to show victim's communication with testifying witness days before her death; FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 103 | W | Text chain | FRE 401, 801 | Gov't agrees to withdraw | Mooted by gov't withdrawal |

[27] Added three pages (USAO_76715)

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 104 | X | Text chain | FRE 401, 801 | Not being offered for the truth of the matter asserted; offered to show victim not responding to texts | |
| 105 | Y | Recorded call | FRE 401, 801 Defense objection overruled. ECF 268 | Not offering for truth of the matter asserted (victim did not commit suicide); offered for effect on listener; FRE 803(2); 803(3) | |
| 107 | Z | Onesies (Physical) | FRE 401, 403 | Relevant to show victim future planning; FRE 804(b)(6); rebut defense of suicide | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 110 | A1 | MF iPhone XR Device Information | FRE 401 | Contains relevant contextual info re device (e.g., number, date, Apple ID) | |
| 116 | B1 | Meme | FRE 401, 404(b) | Probative of moving a body after a homicide as alleged in indictment | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 117 | C1 | Meme | FRE 401, 404(b) | Probative of covering mouth; jury will hear testimony about injuries to victim's mouth and nose at autopsy | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 118 | D1 | Meme | FRE 401, 404(b) | Probative of defendant's knowledge of using pressure on the neck to cause a person to become unconscious | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 119 | E1 | Meme | FRE 401, 404(b) | Probative of defendant's knowledge or interest in hanging a body | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 121 | F1 | Porn Search | FRE 401, 404(b) | Demonstrates defendant's persistent sexual interest in "teen" to corroborate statements of Birchmore re: relationship as a teenager | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 122 | G1 | Porn Search | FRE 401, 404(b) | Demonstrates defendant's persistent sexual interest in "teen" to corroborate statements of Birchmore re: relationship as a teenager as well as incest fantasies with Birchmore and nature of their relationship | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 123 | H1 | Porn Search | FRE 401, 404(b) | Demonstrates defendant's relevant sexual interest | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 124 | I1 | Porn Search | FRE 401, 404(b) | Confirms defendant's persistent sexual interest in "teen" to corroborate statements of Birchmore re: relationship as a teenager | Court reserved ruling but gov't will not mention in opening or elicit any testimony regarding this unless/until Court issues ruling |
| 125 | J1 | victim iPhone 12 Device Information | FRE 401 | Contains relevant contextual info re device (e.g., number, date, Apple ID) | |
| 128 | K1 | victim iPhone XS Device Information | FRE 401 | Contains relevant contextual info re device (e.g., number, date, Apple ID) | |
| 130 | L1 | Birthday Entries iCloud | FRE 401 | Probative of fact that the defendant was involved in victim's life in 2014 and 2015 | |
| 133 | M1[28] | SPD Application | FRE 401 | Links defendant to phone number used to message victim: links him to iCloud account memes are found on; confirms his involvement as instructor in Explorer's Program during relevant years | |
| 142 | N1[29] | Chart | FRE 1006 | Encounters summarized on chart are confirmed in text messages; text chains are voluminous and chart is | |

[28] Added page 5 and redactions to PII
[29] Removed row for 12/27/2019 meet

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| | | | | admissible under FRE 1006(a) | |
| 143 | O1[30] | Chart | FRE 1006 | Encounters summarized on chart are confirmed in text messages; text chains are voluminous. Defendant's work status during encounters confirmed from voluminous records provided by Stoughton Police Department that the Government is seeking to admit; chart is admissible under FRE 1006(a) | |
| 154 | P1 | Victim Attendance | FRE 401 | Corroborates victim's texts that she begin skipping class after she became sexually active with the defendant (April 2013) | |
| 156 | Q1[31] | Photo (victim) | FRE 401 | Corroborates victim's enrollment in Explorers Program in 2013; shows her at relevant age (15) (picture is from June 2013); government will blur faces of other individuals in photo | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 168 | R1[32] | Defendant VA Document | No objection provided under FRE 106 as long as you provide the complete record which is USAO_37209_037217 and 37056_37063 for completeness. Subject to PII redaction | The government is offering the entire answer to this question and so there is no viable completeness objection; we are not offering any other parts of the self-serving record; agree to PII redaction. | |

[30] Removed last column; removed row for 12/27/2019 meet; corrected capitalizations
[31] Added blur to officer faces
[32] Redacted names/ages children, added page USAO_037209

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 176 | S1[33] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(3); relevant to show Birchmore's reaction to the birth of defendant's second child; effect that had on defendant when approaching birth of his third child (February 2, 2021) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 182 | T1[34] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 185 | U1 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 186 | V1 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 193 | W1 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 213 | X1 | Text chain | to anyone not MF - FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3) (showing her present sense impressions with others as she is discussing pregnancy with defendant) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 214 | Y1 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning and pregnancy | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 218 | Z1 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to show date of Zoom call there will be testimony about | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 219 | A2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); legal recourse; also relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 220 | B2[35] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); statement of party opponent | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 222 | C2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); legal recourse; victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

[33] Added new lines and photos to end of the exchange
[34] Removed blank text, corrected source column formatting
[35] Removed duplicate text at the bottom of page 1

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 223 | D2 | Victim Settlement | FRE 401 | Demonstrates victim's willingness and ability to seek legal recourse; financial resourcefulness | |
| 225 | E2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to wire fraud | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 228 | F2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to legal recourse; relationship with defendant; future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 229 | G2[36] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); preparing to seek legal recourse | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 230 | H2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to seeking legal recourse and relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 233 | I2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to seeking legal recourse and relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 234 | J2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); legal recourse; also relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 235 | K2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); 801(d)(2(A); relevant to seeking legal recourse, victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 239 | L2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); 801(d)(2(A); relevant to future planning, victim disclosing info re federal crimes, relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 243 | M2 | Emails | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 245 | N2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); 801(d)(2(A); relevant to future planning, seeking legal recourse, disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

[36] Added phone number to To/From column, removed "sender" column

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 248 | O2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); legal recourse; relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 249 | P2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); 801(d)(2(A); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 254 | Q2 | Text chain | FRE 401, 801 [repeat] | FRE 804(b)(6); 803(1); 803(3); relevant to premeditation of defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 255 | R2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to premeditation of defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 259 | S2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 260 | T2 | Emails | FRE 401, 801 | FRE 807; relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 261 | U2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 263 | V2 | Notes | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 264 | W2 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 267 | X2 | Phone Call | FRE 401, 801 | Legal recourse; relevant to victim disclosing info re federal crimes; not hearsay not an assertion; it is a record of a call | |
| 268 | Y2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 269 | Z2 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 272 | A3 | Emails | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 273 | B3 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 275 | C3[37] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 276 | D3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 277 | E3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning, pregnancy | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 279 | F3 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 282 | G3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 284 | H3[38] | Phone Calls | FRE 1006 [highlights] | Govt has replaced with non-highlighted copy | Mooted by gov't replacing with non-highlighted copy |
| 287 | I3 | Web Search | FRE 401, 801, 1006 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 288 | J3 | Emails | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 289 | K3 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | Gov't withdrawing exhibit |
| 291 | L3 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 293 | M3 | Chart | FRE 401, 801, 1006 | Chart created from voluminous records; will assist jury in understanding large quantity of data; relevant to show that victim was deceased when the defendant left her apartment; FRE 1006(a) | Gov't withdrawing exhibit |
| 296 | N3 | Emails | FRE 401 | Relevant to show that defendant attended homicide training where he learned about suicidal hangings | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

[37] Reformatted photo sizes, changed text color
[38] Added names associated with phone numbers and removed highlight

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 297 | O3 | Training Agenda | FRE 401 | Relevant to show that defendant attended homicide training where he learned about suicidal hangings | |
| 298 | P3 | Powerpoint | FRE 107, 403, 1006 | Statements of party opponent; all are his complete statements; admissible under 1006(a) | |
| 304 | Q3 | Web Search | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning and pregnancy | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 306 | R3[39] | SPD Explorers Records | FRE 401 | Relevant to show victim enrolled in program and defendant's involvement during relevant years | |
| 324 | S3 | Photo Comparison | FRE 401, 403, 107 | Relevant to show lobster claw clasp at scale next to injury to provide context regarding testimony of pattern imprint | |
| 325 | T3 | Photo (victim and police) | but it is duplicative | Govt will remove duplicate | Mooted by gov't withdrawal |
| 326 | U3 | Photo (victim Explorers) | FRE 401, 403 | Confirms victim in program; depicts her at age when defendant started his sexual relationship with her | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 327 | V3 | Photo (victim Explorers) | FRE 401, 403 | Confirms victim in program; depicts her at age when defendant started his sexual relationship with her | Defense objection overruled by court ruling and/or mooted by gov't concessions to withdraw multiple photos |
| 328 | W3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to relationship with defendant and pregnancy | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 329 | X3[40] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning and paternity | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 330 | Y3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

[39] Deleted pages 1, 3, 8, and 20; Unredacted pages 6, 10, 14, 22, and 25; Added redactions to pages 4, 5, 11, 12, 16, 17, 24, and 26

[40] Added redaction to page 2

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 331 | Z3 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); wire fraud; relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 332 | A4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and future planning, relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 333 | B4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 334 | C4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes; legal recourse | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 335 | D4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and future planning | Gov't withdrawing exhibit |
| 336 | E4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy, paternity, and future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 338 | F4[41] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 339 | G4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to defendant's premeditation | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 340 | H4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 341 | I4 | Text chain | FRE 401, 801 | Not offered for truth of the matter asserted; offered to show victim did not respond to text at 11:58pm on February 1, 2021 | |
| 343 | J4 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to show inception of relationship with testifying witness | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 344 | K4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); coercion and enticement; relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

[41] Added redaction

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 345 | L4 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to rebut assertions about mental health | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 346 | M4 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to rebut assertions about mental health | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 347 | N4 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to rebut break-up motivated suicide | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 348 | O4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 349 | P4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to relationship with defendant and pregnancy | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 350 | Q4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and discussing defendant's reaction | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 351 | R4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and relationship with defendant; future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 352 | S4 | Text chain | FRE 401 801 | FRE 804(b)(6); 803(1); 803(3); relevant to pregnancy and relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 353 | T4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to victim disclosing info re federal crimes; future planning; victim seeking legal recourse | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 354 | U4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to rebut defense of suicidality | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 355 | V4 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to show premeditation of defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 368 | W4 | Notes | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 369 | X4 | Email | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 370 | Y4 | Text chain | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 371 | Z4 | Voicemail | FRE 401 | Relevant to show victim's ability to seek legal recourse | |

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 372 | A5 | Voicemail | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 373 | B5 | Voicemail | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 374 | C5 | Voicemail | FRE 401 | Relevant to show victim's ability to seek legal recourse | |
| 375 | D5 | Screenshot | FRE 401 | Relevant to victim identifying defendant to a testifying witness | |
| 376 | E5 | Photo (victim) | FRE 401 | Gov't agrees to withdraw | Mooted by gov't withdrawal |
| 378 | F5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning and seeking legal recourse | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 381 | G5 | Text chain | FRE 401 | Relevant to show inception of victim's relationship with testifying witness | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 383 | H5 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to seeking legal recourse and future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 384 | I5 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to seeking legal recourse and future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 385 | J5 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to defendant's premeditation | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 386 | K5 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 387 | L5 | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); February 2, 2021 text offered not for truth of matter asserted but to show she did not respond to texts on early morning that date | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 388 | M5 | Consent Form | FRE 403 | Relevant to reliability of DNA testing | |
| 389 | N5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 390 | O5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to relationship with defendant and rebut suicide defense | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

| **Ex. #** | **New Ex. Letter** | **Title** | **Def. Obj.** | **Gov't response** | **Update** |
|---|---|---|---|---|---|
| 391 | P5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 392 | Q5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 393 | R5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 394 | S5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 395 | T5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to relationship with defendant | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 396 | U5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 397 | V5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 398 | W5 | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to defendant's premeditation | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 399 | X5[42] | Text chain | FRE 401, 801 | FRE 804(b)(6); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 400 | Y5[43] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 401 | Z5[44] | Text chain | FRE 401, 801 | FRE 804(b)(6); 803(1); 803(3); relevant to future planning | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 402 | A6 | Text chain | FRE 401, 801 | FRE 804(b)(6); inception of relationship with testifying witness | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 403 | B6 | Text chain | FRE 801 | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 404 | C6 | Text chain | FRE 801 | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |

42 Removed duplicative "OBJ" boxes
43 Added redaction to phone number
44 Added missing blanks, corrected source columns, added page numbers

| Ex. # | New Ex. Letter | Title | Def. Obj. | Gov't response | Update |
|---|---|---|---|---|---|
| 405 | D6 | Text chain | FRE 801, unless proper foundation | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 406 | E6 | Text chain | FRE 801, unless proper foundation | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 407 | F6 | Text chain | FRE 801, unless proper foundation | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 408 | G6 | Text chain | FRE 801, unless proper foundation | FRE 804(b)(6) | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 412 | H6 | Powerpoint | FRE 401, FRE 403, FRE 107 | Relevant to disclosed expert analysis of voluminous digital evidence from victim's electronic devices. This is a summary of voluminous material (FRE 1006) not an illustrative aid (FRE 107) | |
| 413 | I6 | Attendance Record | FRE 801; 401 | Relevant to show defendant attended training, FRE 807 | |
| 415 | J6 | iPhone 12 Device Information | FRE 401, 403, 801 | | |
| 416 | K6 | iPhone 12 GrayKey Information | FRE 401, 403, 801 | | |
| 417 | L6 | MacBook Device Info | FRE 106, 1006, 403 | | |
| 418 | M6 | iPhone XS Device Information | FRE 401, 403, 801 | | |
| 419 | N6 | iPhone XS GrayKey Information | FRE 401, 403, 801 | | |
| 420 | O6 | Chat Thread | FRE 401, 403, 106 | 804(b)(6). Relevant for future planning. | See provisional 804(b)(6) ruling, ECF 266. Defense objection preserved. |
| 421 | P6 | Flash Drive | Defense just received this large exhibit and has not had opportunity to review | Contains thousands of images in SB's Cache from 2/1/21 to avoid misleading if the Court overrules the Govt's objection with respect to exhibits Z13 & A14 | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 501 | A7 | OCME Autopsy Report and Recs (USAO_007729-98) | 801; 403; | For all items objected to by the government, the defense asserts his Sixth Amendment rights to present a defense and to confront and cross-examine witnesses. Rather than repeat this, the specific rules of evidence are cited below. Please incorporate the Sixth Amendment into all responses.<br><br>FRE 803(8); 803(6) | |
| 508 | B7 | OCME Photo P2051197 | vaginal area needs to be redacted unless defendant can state relevant purpose to file or display publicly | Defense agrees to redact | Mooted by defense agreement to redact |
| 521 | C7 | OCME Photo P2261831 | vaginal area needs to be redacted unless defendant can state relevant purpose to file or display publicly | Defense agrees to redact | Mooted by defense agreement to redact |
| 531 | D7 | Canton Fire Department EMS record from 2/4/2021 (USAO_011700-02) | FRE 801 | FRE 803(8); 803(6) | |
| 540 | E7 | Scene Photo (USAO_034256) | 401; 403; police moved pill bottles in kitchen to photograph; not accurate representation | Subject to limiting instruction that the bottles had been moved so the labels were visible if that is what the testimony demonstrates, relevant evidence was on scene 2/4/21; relevant to mental health | Objection withdrawn as long as no attempt to mislead |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 541 | F7 | Scene Photo (USAO_03 4259) | FRE 412 | Item does not fall under definition of prohibited evidence under 412 | |
| 543 | G7 | Scene Photo (USAO_03 4262) | 401; 403; 801; police moved this item to photograph; entry from six years before death | Agree to withdraw | Mooted by defense agreement to withdraw |
| 544 | H7 | Scene Photo (USAO_03 4263) | 401; 403; 801; police moved this item to photograph; entry from six years before death | Subject to limiting instruction that item had been moved by police on scene; entry admissible under 803(3) and relevant to mental health history; present at scene of death | Gov't objection withdrawn if not attempt to mislead jury |
| 549 | I7 | Scene Photo (USAO_03 4268) | 401; 403; police moved pill bottles in kitchen to photograph; not accurate representation | Present at death scene; relevant; subject to limiting instruction that items moved by police if that is what testimony demonstrates | Objection withdrawn as long as no attempt to mislead jury |
| 552 | J7 | Defense Team Photo of Apt Stairwell Entrance Ground Floor | FRE 401 | Rebuttal to government's premeditation argument | Objection withdrawn |
| 553 | K7 | Defense Team Photo of Apt Stairwell from Ground Floor | FRE 401 | Rebuttal to government's premeditation argument | Objection withdrawn |
| 554 | L7 | Defense Team Photo of Apt Interior Side Door | FRE 401 | Rebuttal to government's premeditation argument | Objection withdrawn |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 555 | M7 | Defense Team Photo of Apt Exterior Side Door | FRE 401 | Rebuttal to government's premeditation argument | Objection withdrawn |
| 556 | N7 | MSP Crime Lab report dated 4/2/2021 (USAO_016974-78) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 557 | O7 | MSP Crime Lab report dated 5/19/2021 (USAO_013096-99) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 558 | P7 | MSP Crime Lab report dated 9/24/2024 (USAO_016244-48) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 559 | Q7 | MSP Crime Lab report dated 9/12/2025 (USAO_036873-77) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 560 | R7 | MSP Crime Lab report dated 9/17/2025 (USAO_036849-56) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 561 | S7 | MSP Crime Lab report dated 12/12/2025 (USAO_040762-70) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 562 | T7 | MSP Crime Lab report dated 1/20/2026 (USAO_051388-92) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 563 | U7 | MSP Crime Lab report dated 6/10/2026 (USAO_057451-52) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 564 | V7 | MSP Crime Lab complete DNA and serology files, relevant excerpts (*Placeholder* - entire files loaded to separate drive to be delivered to Court) | FRE 801; 401; 403 | This contains the raw data files served on the defense in discovery; the defense will not seek to admit the entire files; only relevant excerpts to use in rebuttal will be extracted from these documents; FRE 803(8)(A)(iii); 803(6) | |
| 565 | W7 | Bode Lab report dated 1/20/2025 (USAO_035286) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 566 | X7 | Bode Lab report dated 4/30/2025 (USAO_039422 - 24) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 567 | Y7 | Bode Lab report dated 10/8/2025 (USAO_039416-18) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 568 | Z7 | Bode Lab Standard Operating Procedures (SOPs) - pending receipt from government | FRE 401; 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 569 | A8 | John Fanning Report of Interview of William Farwell (USAO_008864-65) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 570 | B8 | John Fanning Report of Interview of Matthew Farwell (USAO_008837-39) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary; Rule 106 if necessary; 803(2); 803(1); 803(3) | |
| 571 | C8 | Matthew Dunne Report dated 2/17/2021 (USAO_008818-21) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 572 | D8 | Zachary Clark Crime Scene Report (USAO_033615-21) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 575 | E8 | 2024 FBI Lab Case Record Christensen Anthropology (USAO_034598-633) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 576 | F8 | 2024-12-19 FBI Lab Processing Notes Hyoid (USAO_034635) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 577 | G8 | 2024-12-19 FBI Lab Processing Notes Hyoid (USAO_035306) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 578 | H8 | 2025-01-27 FBI Lab Christensen Rpt (USAO_034472) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 579 | I8 | 2025-02-14 FBI Lab Christensen Hyoid Rpt (USAO_035306) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 580 | J8 | 2025-02-14 FBI Lab Christensen Hyoid Rpt (USAO_035573) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 581 | K8 | 2025-02-26 FBI Rpt 1A Anthropology (USAO_034634) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 582 | L8 | 2025-03-12 FBI Rpt Lab Communications (USAO_035598) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 583 | M8 | 2024-04-23 FBI Med Consult Request to AFMES N8(USAO _034149) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 584 | N8 | 2024-06-04 FBI Med Consult Request to AFMES (USAO_03 4150) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 585 | O8 | 2024-06-06 FBI 302 re Zoe Sundell Meeting (USAO_01 6240) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 586 | P8 | 2024-06-06 FBI Ferrera Notes re OCME (USAO_03 4465) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 587 | Q8 | 2024-06-06 FBI Notes re AFMES Call w ME (USAO_03 4467) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 588 | R8 | 2024-06-06 FBI Notes re Call w Sundell (USAO_03 4466) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 589 | S8 | 2020-05-14 SPD CAD Dispatch Log (USAO_00 8690) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 590 | T8 | 2020-05-14 SPD Call to 40 Holbrook (USAO_008615-17) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 591 | U8 | 2020-05-14 SPD Rpt re Birchmore (USAO_009057-58) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 592 | V8 | SPD Rpt re Calls re Birchmore (USAO_008589-90) | FRE 801 | FRE 803(8)(A)(iii); 803(6) and for rebuttal if necessary | |
| 593 | W8 | Birchmore Ribbon Searches | FRE 403; exhibit misleading; presents as multiple searches | Defense disagrees with characterization | |
| 594 | X8 | Cummings Letter re Dr. Pierre Sasson dated 5/5/2026 | FRE 801; 901 | Defense agrees to withdraw Exhibit 94 | Mooted given defense agreement to withdraw |
| 595 | Y8 | 1997-1998 Birchmore Childrens Hospital Recs (USAO_051866-72) | FRE 401; 403; 801 | FRE 803(6), 803(3); 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 596 | Z8 | 1999-05-10 Birchmore Childrens Hospital Recs (USAO_051873-81) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 597 | A9 | 2000 Birchmore Signature Health Recs (USAO_051882-914) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 598 | B9 | 2000-2007 Birchmore Signature Health Recs (USAO_052751-85) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 599 | C9 | 2001 Birchmore Signature Health Recs (USAO_051915-52) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 600 | D9 | 2002 Birchmore Signature Health Recs (USAO_051953-78) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 601 | E9 | 2003 Birchmore Signature Health Recs (USAO_051979-2004) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 602 | F9 | 2004 Birchmore Signature Health Recs (USAO_052005-26) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 603 | G9 | 2005 Birchmore Signature Health Recs (USAO_052027-46) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 604 | H9 | 2006 Birchmore Signature Health Recs (USAO_052640-80) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 605 | I9 | 2007 Birchmore Signature Health Recs (USAO_052681-708) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 606 | J9 | 2007-2010 Birchmore Signature Health Recs (USAO_009680-731) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 607 | K9 | 2009 Birchmore Signature Health Recs (USAO_052709-31) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 608 | L9 | 2010 Birchmore Signature Health Recs (USAO_052732-50) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 609 | M9 | 2010-2015 Birchmore Signature Health Recs (USAO_009578-679) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 610 | N9 | 2011 Birchmore Signature Health Recs (USAO_051551-82) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 611 | O9 | 2011-2021 Birchmore Brockton Hospital Med Recs (USAO_036021-382) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 612 | P9 | 2011-2021 Birchmore Signature Health Recs (USAO_035864-6020) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 613 | Q9 | 2011-2021 Birchmore Signature Health Recs (USAO_036021-382) | FRE 401; 403, 801; duplicate of number111 | Defense agrees to withdraw duplicate - unintentional | Mooted given defense agreement to withdraw |
| 614 | R9 | 2012 Birchmore Signature Health Recs (USAO_051583-96) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 615 | S9 | 2013 Birchmore Signature Health Recs (USAO_051597-639) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 616 | T9 | 2014 Birchmore Signature Health Recs (USAO_051640-74) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 617 | U9 | 2015 Birchmore Signature Health Recs (USAO_051675-733) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 618 | V9 | 2015-2021 Birchmore Boston Medical Ctr Recs (USAO_076281-382) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 619 | W9 | 2016 Birchmore Signature Health Recs (USAO_051734-808) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 620 | X9 | 2016 Birchmore Signature Health Recs (USAO_051809-865) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 621 | Y9 | 2016-2017 Birchmore Signature Health Recs (USAO_009486-577) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 622 | Z9 | 2017 Birchmore Signature Health Recs (USAO_052047-116) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 623 | A10 | 2017 Birchmore Signature Health Recs (USAO_052117-93) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 624 | B10 | 2017 Birchmore Signature Health Recs (USAO_052194-230) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 625 | C10 | 2017-2018 Birchmore Signature Health Recs (USAO_009393-485) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 626 | D10 | 2017-2021 Birchmore Boston Medical Ctr Recs (USAO_076413-468) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 627 | E10 | 2017-2021 Birchmore Boston Medical Ctr Recs (USAO_076475-536) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 628 | F10 | 2017-2021 Birchmore Boston Medical Ctr Recs (USAO_076592-644) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 629 | G10 | 2018 Birchmore Signature Health Recs (USAO_052231-346) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 630 | H10 | 2019 Birchmore Signature Health Recs (USAO_052347-424) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 631 | I10 | 2019 Birchmore Signature Health Recs (USAO_052425-505) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 632 | J10 | 2019-2020 Birchmore Boston Medical Ctr Recs (USAO_076537-91) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 633 | K10 | 2019-2021 Birchmore Boston Medical Ctr Recs (USAO_076383) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 634 | L10 | 2019-2021 Birchmore Signature Health Recs (USAO_009123-46) | FRE 403 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 635 | M10 | 2020 Birchmore Signature Health Recs (USAO_052506-26) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 636 | N10 | 2020 Birchmore Signature Health Recs (USAO_052527-74) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 637 | O10 | 2021 Birchmore Signature Health Portal Recs (USAO_036383-98) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 638 | P10 | 2021 Birchmore Signature Health Recs (USAO_052575-639) | FRE 401; 403; 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 639 | Q10 | 2006-2012 Leonard Recs re Birchmore (USAO_076829-46) | FRE 801; 401 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 640 | R10 | 2008-05-21 Leonard Ltr re Birchmore (USAO_015486) | FRE 801; 401; 403 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health and medical records – as relevant to ultimate defense of suicide | |
| 641 | S10 | 2008-05-09 Birchmore Psych Eval (USAO_015826-35) | FRE 801; 401; 403 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 642 | T10 | 2016-2017 Alkhalil Recs re Birchmore (USAO_055471-87) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 643 | U10 | 2017 Alkhalil Recs re Birchmore (USAO_055488-509) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 644 | V10 | 2018 Alkhalil Recs re Birchmore (USAO_055510-35) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 645 | W10 | 2018 Alkhalil Recs re Birchmore | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | (USAO_05 5536-49) | | history – these are mental health records – as relevant to ultimate defense of suicide | |
| 646 | X10 | 2019 Alkhalil Recs re Birchmore (USAO_05 5550-63) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 647 | Y10 | 2019-2020 Alkhalil Recs re Birchmore (USAO_05 5564-79) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 648 | Z10 | 2020 Alkhalil Recs re Birchmore (USAO_05 5580-98) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 649 | A11 | 2020 Alkhalil Recs re Birchmore (USAO_05 5599-623) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 650 | B11 | 2020 Alkhalil Recs re Birchmore (USAO_05 5624-55) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 651 | C11 | 2020-2021 Alkhalil Recs re Birchmore (USAO_05 5656-79) | FRE 801 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 652 | D11 | 2014-03 Birchmore Psychological Evaluation (USAO_008994-9035) | FRE 801; 401; 403 | FRE 803(6), 803(3), 803(4); Under 401 / 403 – These are relevant evidence of decedent's mental health history – these are mental health records – as relevant to ultimate defense of suicide | |
| 655 | E11 | Undated Birchmore Journal Entry (USAO_015853) | 801; 401; 403; entry not about defendant; in addition, ECF 245 (allowing ECF 196) only allows admission of "statements evincing suicidal ideation and past suicide attempts." This does not fall under that ruling. | FRE 803(3); relevant to mental health | |
| 656 | F11 | Undated Birchmore Journal Entry (USAO_015856) | 801; 401; 403; entry not about defendant; does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant to mental health | |
| 657 | G11 | Undated Birchmore Journal Entry (USAO_015865) | FRE 801; 412 | FRE 803(3); relevant to mental health<br>FRE 412 exception(s) apply | |
| 659 | H11 | 2015-08-09 Birchmore Journal Entry (USAO_015888-89) | FRE 801; 401; does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant to mental health | |
| 660 | I11 | Town of Stoughton Property Card | FRE 801 | FRE 803(6); impeachment/rebuttal of hearsay declarant if necessary | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 661 | J11 | Extractions of Birchmore's phones and laptop (USAO_016168) (*Placeholder*) | defense has not identified any excerpts | Evidence will be identified in rebuttal after government's case | |
| 662 | K11 | Bodycam footage from 8/28/2026 (USAO_015487 – USAO_015495) | FRE 801; 401; 403 (circumstances of Farwell's arrest not relevant to charges) | 803(6); 803(8); rebuttal evidence if necessary | |
| 663 | L11 | Canton Woods surveillance in full (USAO_009733) (*Placeholder*) | defense has not identified proposed exhibits likely 401/403 objection | Evidence, in full or extracted, to be offered if necessary in rebuttal | |
| 664 | M11 | 2016-12-21 Birchmore v Witness 1655RO000298 Hearing Audio | FRE 801; 404(b); 401; Most of this exhibit is also barred by the Court's rulings in ECF No 270 and ECF No. 271. Recording of court hearing does not meet standards of 803(6) or 803(8). | 803(8); 803(6); rebuttal evidence | |
| 665 | N11 | Audio of Witness Phone Call (USAO_033787) | FRE 801; 404(b); 401; Defendant's proposed grounds for admissibility do not cure hearsay objection | Will be identified through witness in rebuttal<br>Will call/cross-examine sponsoring witness | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 667 | O11 | Birchmore Unopened Mail (from USAO_051105, 051107) | FRE 401; does not fall under Court's ruling in ECF 245 (allowing ECF 196) | Relevant to impending mental health-related financial pressure; rebuttal to government's evidence | |
| 668 | P11 | Birchmore full Facebook return, relevant excerpts (USAO_012570) | Defense has produced entire return; has not identified excerpts; as presented 401; 403; 801; 412 challenges | Excerpts to be identified in rebuttal as necessary | |
| 669 | Q11 | Walmart receipt 8-22-16 (from USAO_051117) | FRE 401 | Context for a government identified Walmart Receipt; rebuttal evidence | |
| 670 | R11 | Weather reports for 2/1/2021 | FRE 401; 403; 801; exhibit is misleading. | 803(8); 902(4), 902(1) | |
| 671 | S11 | 2021 Fanning and OCME emails (USAO_047580-92, USAO_047608-10, USAO_047625, USAO_047634-35, USAO_047640-41, USAO_047647-48) | FRE 801; 403 | Rebuttal to government's case; not for truth but to explain subsequent actions in investigation | |
| 672 | T11 | 2019 MSP Conference Registration List (USAO_128159) and 2019 Farwell | FRE 401; 403 (misleading given corrected attendance sheet provided in discovery) | Rebuttal; circumstances surrounding change unknown | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | Training Rec (USAO_033916) | | | |
| 673 | U11 | Birchmore Plymouth PD recs (USAO_128789-863) | FRE 801; 401; 403 | FRE 803(6), 803(8)(A)(iii); rebuttal evidence | |
| 674 | V11 | 2016-11 - 2016-12 MCC Rpts re Birchmore (USAO_075599) | FRE 801; 401; 403; does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |
| 675 | W11 | 2017-09-18 MCC Emails re Birchmore (USAO_075674) | FRE 801; 401; 403; some of this exhibit also barred by the Court's rulings in ECF Nos. 270 and 271. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |
| 676 | X11 | 2017-09-18 MCC Rpts and Recs re Birchmore (USAO_075603) | FRE 801; 401; 403; some of this exhibit also barred by the Court's rulings in ECF Nos. 270 and 271. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |
| 677 | Y11 | 2017-10 MCC Rpts and Recs re Birchmore (USAO_075614) | FRE 801; 401; 403; some of this exhibit also barred by the Court's rulings in ECF Nos. 270 and 271. | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 678 | Z11 | 2017-11-27 MCC Rpt and Emails re Birchmore (USAO_075666) | FRE 801; 401; 403; some of this exhibit also barred by the Court's rulings in ECF Nos. 270 and 271. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |
| 679 | A12 | 2017-11-27 MCC Rpts Birchmore Suicide Attempt (USAO_075623) | FRE 801; 403; double hearsay concerns | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | . |
| 680 | B12 | 2018-03 MCC Rpts and Recs re Birchmore (USAO_075631) | FRE 801; 401; 403; exhibit barred by the Court's rulings in ECF Nos. 270 and 271. | FRE 803(6), 803(8), 803(8)(A)(iii); relevant mental health history of deceased | |
| 681 | C12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; 801; 403; ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal<br>FRE 412 exception(s) apply<br>Will call sponsoring witness | |
| 682 | D12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to | FRE 801; does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3), 803(4); relevant mental health history of deceased, and relevant in rebuttal<br>Will call/cross-examine sponsoring witness | |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| | | Provide Additional in Rebuttal. | | | |
| 684 | E12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; ECF 199. FRE 403; FRE 801; most, if not all, of this has been ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call/cross-examine sponsoring witness | |
| 685 | F12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; FRE 801; 401; 403; some portions of this exhibit ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 686 | G12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; 801; some portions of this exhibit ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal FRE 412 exception(s) apply Will call sponsoring witness | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 687 | H12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; See ECF 199. FRE 403; 801; Some portions of this exhibit ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal FRE 412 exception(s) apply Will call/cross-examine sponsoring witness | |
| 688 | I12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; 401 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 689 | J12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; 401 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 690 | K12 | Messages between Birchmore and Witness , representative sample(s). | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased and relevant to cause and manner of death; relevant to Perlin's report about being owed money from decedent; relevant to financial stress of decedent | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | Reserve Right to Provide Additional in Rebuttal. | | Will call/cross-examine sponsoring witness | |
| 691 | L12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; 401; 403 not about defendant Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call/cross-examine sponsoring witness | |
| 692 | M12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 412; FRE 801 Some portions of these have been ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal FRE 412 exception(s) apply Will call/cross-examine sponsoring witness | |
| 693 | N12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; FRE 412; FRE 403 Ruled inadmissible under FRE 412 by ECF 270. Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal FRE 412 exception(s) apply Will call/cross-examine sponsoring witness | |
| 695 | O12 | Messages between Birchmore and | FRE 801; 401 Does not fall under Court's ruling in ECF | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | 245 (allowing ECF 196). | Will call/cross-examine sponsoring witness | |
| 696 | P12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | As to 2020 texts: FRE 801, 403, 401; as to 2017 text: 801; as a whole 403 given one exhibit for texts spanning multiple years Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 697 | Q12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 698 | R12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | Additional in Rebuttal. | | | |
| 699 | S12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; 401; 403 (objectionable format as well) Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call/cross-examine sponsoring witness | |
| 700 | T12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 701 | U12 | Messages between Birchmore and Matthew Farwell, representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801, 403 (confusing, misleading); if defense wants specific excerpts as 803 exceptions they must identify specific exhibits Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 702 | V12 | Messages between Birchmore and Witness , representative sample(s). Reserve Right to Provide Additional in Rebuttal. | FRE 801; 401 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | FRE 803(3); relevant mental health history of deceased, and relevant in rebuttal Will call sponsoring witness | |
| 705 | W12 | Photos of Farwell Family | FRE 401 unless witness can authenticate date and location photo taken | Will authenticate first | |
| 706 | X12 | Photo Farwell and Son | FRE 401 unless witness can authenticate date and location photo taken | Will authenticate first | |
| 707 | Y12 | Wrongful death Civil Complaint | FRE 801; 403 | FRE 902, 803(6), 803(8); allegation death by suicide is relevant, and relevant in rebuttal | |
| 708 | Z12 | NIJ Bomb Suit Standards 2012 | FRE 401; 801; | FRE 902(5), self-authenticating; relevant in rebuttal on government's theory of "staged suicide" and potentially other issues | |
| 709 | A13 | 2008-01-18 Army Ltr | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 710 | B13 | VA Diability App Form 21-526EZ (USAO_037406-19) | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of staged suicide; and potentially other issues | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 711 | C13 | VA Disability Benefits Questionnaire (USAO_037251-63) | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 712 | D13 | 2021-07-09 Med Disability Benefits Questionnaire (USAO_037194-98) | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 713 | E13 | 2021-07-16 VA Rating Decision Form (USAO_037056-63) | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 714 | F13 | 2021-07-16 VA Rating Decision Form (USAO_037168-69) | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 715 | G13 | Farwell Selected Military Recs | FRE 801; 401; | FRE 803(6); 803(8); relevant in rebuttal to government's theory of "staged suicide" and potentially other issues | |
| 716 | H13 | [REDACTED] First Born Farwell Child Birth Certificate | FRE 401 | Rebuttal evidence | |
| 717 | I13 | 2020-12-01 Victoria's Secret Letter (from USAO_051104) | FRE 801; 412; 403 cumulative of other evidence without violating FRE 412; in addition to 412 objection, this does not fall under Court's | From discovery produced in case; relevant to financial stressors and in rebuttal to government's homicide allegations;<br>Applying for a Victoria's Secret store credit card is not indicative of anyone's sexual behavior or predisposition under FRE 412. | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | | ruling in ECF 245 (allowing ECF 196) | | |
| 718 | J13 | 2020-11-13 Apt Leasing Rec (USO_055 723-25) | FRE 801; Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(6); From discovery produced in case; relevant to financial stressors leading up to time of death and in rebuttal to government's homicide allegations | |
| 719 | K13 | 2020-11-14 Birchmore Canton Woods App (USAO_00 7558-63) | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196) | FRE 803(6); From discovery produced in case; relevant to financial stressors leading up to time of death and in rebuttal to government's homicide allegations | |
| 721 | L13 | Birchmore Zoloft Searches | FRE 403; exhibit misleading; presents as multiple searches | Defense disagrees with characterization | |
| 722 | M13 | 2026-02-12 Witness Stoughton Larceny Rpt (USAO_12 9348-50) | FRE 801; 608 | FRE 803(6), 803(8); 608; Sixth Amendment Confrontation Clause, Rule 611(b) | |
| 723 | N13 | 2026-04-23 Witness Canton PD Rpt | FRE 801; 608 | FRE 803(6), 803(8); 608; Sixth Amendment Confrontation Clause, Rule 611(b) | |
| 728 | O13 | Envelope addressed to Witness (USAO_01 5710-11) | FRE 401 (unredacted); 403; 801 | Rebuttal Evidence, existence of more than one "Matt" in the decedent's writings | |
| 729 | P13 | 2020-08 Birchmore East Elementary References (USAO_01 6868) | FRE 801; 401 | FRE 803(6); 803(8) | Objection withdrawn on condition that defense redact PII (home addresses). Defense agrees. |

| **Ex. #** | **New Ex. Letter** | **Title** | **Gov't Objection** | **Def response** | **Update** |
|---|---|---|---|---|---|
| 730 | Q13 | Birchmore CWCLC Application (USAO_03 6495-506) | FRE 801 | FRE 803(6), 803(8), 803(3) | |
| 731 | R13 | Birchmore CWCLC Interview Recs (USAO_03 6492-43) | FRE 801; 401 | FRE 803(6), 803(8), 803(3) | |
| 732 | S13 | Artifact from Matthew Farwell's Apple iPhone 11, serial no. F4GZ60H QN72Q, showing blocked contacts as of 2/6/21 | FRE 401, 403, 702 | Rebuttal evidence which cannot be narrowed until rebuttal case<br>NB: Intended exhibit will be provided to government by close of business 9/14/26 | |
| 733 | T13 | Witness Affidavit (USAO_01 5329) | FRE 801; 401; 403; see ECF 201; barred by the Court's ruling in ECF No. 271. | Under advisement with the Court, argued at hearing on Motions in Limine; will call sponsoring witness; relevant to mental health history | |
| 735 | U13 | 2019-03-27 UMD PD Report (from USAO_143 805) | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | 803(6); 803(8)(A)(iii); relevant to SB history of mental health issues; see DKT 245 allowing DKT 196; and see DKT 271; relevant to expert opinion | |
| 736 | V13 | 2019-03-28 UMD MH Concern Form (from USAO_143 805) | FRE 801; 403 (misleading) Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | 803(3); DKT 245 re DKT 196; and see DKT 271, relevant to expert opinion | |
| 737 | W13 | 2019-10-23 UMD Leave of Absence Form from | FRE 801 Does not fall under Court's ruling in ECF | 803(3); DKT 245 re DKT 196; and see DKT 271, relevant to expert opinion | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| | | USAO_143 805) | 245 (allowing ECF 196). | | |
| 738 | X13 | 2019-10-24 UMD Ltr Leave of Absence (USAO_14 3805) | FRE 801 Does not fall under Court's ruling in ECF 245 (allowing ECF 196). | 803(3); DKT 245 re DKT 196; and see DKT 271, relevant to expert opinion | |
| 739 | Y13 | 2020-05-14 App Involuntary Hospitaliza tion (UASO_05 5696) | 801; 403 given reports and records defense on notice of | 803(3); DKT 245 re DKT 196; and see DKT 271, relevant to expert opinion | |
| 740 | Z13 | 2021-02-01 1947 Image (From SB iPhone) | 401; 403 (image found in Cache; gov't will file separate MIL to exclude) | Offered for state of mind of SB on date of death and in rebuttal; accessed by SB in hours before death | |
| 741 | A14 | 2021-02-01 1955 Image (From SB iPhone) | 401;; 403 (image found in Cache; gov't will file separate MIL to exclude) | Offered for state of mind of SB on date of death and in rebuttal; accessed by SB in hours before death | |
| 742 | B14 | 2015-08-10 Birchmore HW Ltr (USAO_01 5743) | 801 (not permitted under Court's ruling under 803); 412; 401 in light of Gov't withdrawal of Exhibit H | Offered to show identity of different romantic partner named "Matt" [REDACTED] | |
| 743 | C14 | 2015-08-15 Birchmore HW Ltr (USAO_01 5712) | 801 (not permitted under Court's ruling under 803); 412; 401 in light of Gov't withdrawal of Exhibit H | Offered to show identity of different romantic partner named "Matt" [REDACTED] | |

| Ex. # | New Ex. Letter | Title | Gov't Objection | Def response | Update |
|---|---|---|---|---|---|
| 744 | D14 | Selected SB iPhone 12 search history Jan-Feb 2021 | 403 (presented as multiple searches and from Knowledge C database); some portions also 401 | | |
| 745 | E14 | Selected SB Messages re self harm | 801, 401, 403 | | |
| 746 | F14 | 2021 01 21 – Witness _SB msgs re depression | Re pages 1-5: 401, 403, 801; re pages 6-12: 403, 801 | | |

Respectfully submitted,

MATTHEW FARWELL
By His Attorneys,

*/s/ Kimberly Stevens*
Kimberly Stevens
Joanne Daley
Assistant Federal Public Defenders

LEAH B. FOLEY
United States Attorney

By: */s/ Elizabeth Riley*
Torey B. Cummings
Brian A. Fogerty
Elizabeth C. Riley
Assistant U.S. Attorneys